

**west virginia** department of environmental protection

| | |
|---|---|
| Division of Mining and Reclamation<br>601 57th Street, SE<br>Charleston, WV 25304-2345<br>Phone: 304-926-0490<br>Fax:    304-926-0456 | Joe Manchin III, Governor<br>Stephanie R. Timmermeyer, Cabinet Secretary<br>www.wvdep.org |

**January 4, 2008**

INDEPENDENCE COAL COMPANY INC
HC 78 BOX 1800
MADISON, WV 25130

Gentlemen:

Enclosed is your WVNPDES Permit No. WV1016890 for your Surface Mine located near Twilight in Boone, Raleigh County, West Virginia.

We suggest that this permit or a copy of it be kept in the office nearest the discharge point.

If you have any questions, please contact me at (304) 792-7250 or by mail at:
      Department of Environmental Protection
      1101 George Kostas Drive
      Logan, WV 25601
      Attention:  Marvin R Journell

                  Sincerely,

                  Marvin R Journell
                  Permit Writer

cc: Environmental Protection Agency
    Environmental Inspector
    DEP Regional Office File
    Headquarters NPDES File

**PLAINTIFFS' EXHIBIT 1**



**dep**

**west virginia** department of environmental protection

| | |
|---|---|
| Division of Water and Waste Management<br>601 57th Street, SE<br>Charleston, WV 25304-2345<br>Phone: 304-926-0495<br>Fax:   304-926-0457 | Joe Manchin III, Governor<br>Stephanie R. Timmermeyer, Cabinet Secretary<br>www.wvdep.org |

## WEST VIRGINIA
## NATIONAL POLLUTANT DISCHARGE ELIMINATION SYSTEM
## WATER POLLUTION CONTROL PERMIT

**NPDES PERMIT NO.:**   WV1016890

**ISSUE DATE:**   **January 4, 2008**

**ASSOCIATED PERMITS:** S500398, S502396, S502798

**EXPIRE DATE:**   August 26, 2012

**SUBJECT:** Surface Mine

**SUPERSEDES/**
**EFFECTIVE DATE:**   WV1016890 / 4/5/2005

**HEALTH CERTIFICATE:**

**LOCATION:**   Twilight          Boone, Raleigh          Group B          Coal River

        **(City)**          **(County)**          **(Hydrologic)**          **(Drainage Basin)**

**TO WHOM IT MAY CONCERN:**

**This is to certify that:**   INDEPENDENCE COAL COMPANY INC
HC 78 BOX 1800
MADISON, WV 25130

**is hereby granted a West Virginia NPDES Water Pollution Control Permit to:**

maintain and operate the Twilight MTR, Twilight II and the Twilight III Surface Mines in the Upper, Middle and Lower Kittanning, Lower Clarion, Upper and Lower Stockton, Coalburg, Upper and Lower Winifrede, Chilton "A" and Chilton Rider seams of coal; to receive untreated water from Performance Coal Company's permit (U-13-83, WV0064556) and and Elk Run Coal Company's permit (U-5021-96, WV 1016873) to treat and discharge at Outlet 014; to discharge treated water and/or stormwater run-off into Petry Fork and Chimney Branch of Matts Creek of West Fork, Bradley Fork, Simmons Hollow and the First, Second and Third Forks of James Creek of West Fork - all of Pond Fork of the Little Coal River of the Coal River; and to discharge storm-water runoff associated with haulroad drainage into Upper Big Branch of Marsh Fork of the Big Coal River of the Coal River.

**This permit is subject to the following terms and conditions:**

**--The effluent limitations, monitoring requirements and other conditions set forth in Section A, B, C and D.**

--See Section D Item 5 for Special Conditions.

**By :**   _____
Lisa A. McClung
Director

Promoting a healthy environment.

**PLAINTIFFS' EXHIBIT 1**

Permit No.   WV1016890
Page        2    of 45

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 001 | L | 37°54'54" 81°35'08" | 1600 | Flow | 04/05/2005 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 04/05/2005 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 04/05/2005 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 04/05/2005 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 04/05/2007 | 04/05/2010 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | | 04/06/2010 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 04/05/2005 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

**Permit No.** WV1016890
**Page** 3 of 45

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY**: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002 | L | 37°53'46" 81°34'54" | 1350 | Flow | 04/05/2005 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 04/05/2005 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 04/05/2005 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 04/05/2005 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 04/05/2005 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

Permit No.   WV1016890
Page       4    of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1.   The permittee is authorized to discharge from Outlet Number(s) listed below:

2.   **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**   Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 003 | L | 37°53'54" 81°35'17" | 1700 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:   Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 004 | L | 37°54'03" 81°35'37" | 1260 | Flow | 04/05/2005 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 04/05/2005 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 04/05/2005 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 04/05/2005 | | Conc | Report Only | Report Only | 0.50 | ML/L* | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | UG/L | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 04/05/2005 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 5.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY.**  Outlets should be limited and monitored by the permittee as specified below.

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005 | L | 37°54'14" 81°35'34" | 1680 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt. Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt. Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 006 | L | 37°55'02" 81°35'51" | 1580 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt. Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt. Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

Permit No.   WV1016890
Page   7   of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007 | L | 37°55'04" 81°35'45" | 1580 | Flow | 04/05/2005 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 04/05/2005 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 04/05/2005 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Annual | Grab |
| | | | | Settleable Solids | 04/05/2005 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 04/05/2007 | 04/05/2010 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | | 04/06/2010 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 04/05/2005 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

Permit No.  WV1016890
Page  8  of 45

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 008 | L | 37°54'51" 81°35'20" | 1240 | Flow | 04/05/2005 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 04/05/2005 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 04/05/2005 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 04/05/2005 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 04/05/2007 | 04/05/2010 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | | 04/06/2010 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 04/05/2005 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

Permit No.   WV1016890
Page     9   of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | DISCHARGE LIMITATIONS Avg. Monthly | DISCHARGE LIMITATIONS Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | MONITORING REQUIREMENTS Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014 | L | 37°55'28" 81°33'11" | 1280 | Flow | 04/05/2005 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 04/05/2005 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 04/05/2005 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 04/05/2005 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 04/05/2005 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | N/A | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Permit No. WV1016890
Page 10 of 45

**A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 015 | L | 37°54'14" 81°35'27" | 1240 | Flow | 04/05/2005 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt. Quarterly | Estimated |
| | | | | pH | 04/05/2005 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Total Suspended Solids | 04/05/2005 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Settleable Solids | 04/05/2005 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt. Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 04/05/2007 | 04/05/2010 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | | 04/06/2010 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 04/05/2005 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Case 3:10-cv-00836   Document 15-1   Filed 09/03/10   Page 12 of 46 PageID #: 106

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1.   The permittee is authorized to discharge from Outlet Number(s) listed below:

2.   **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY.**  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | MONITORING REQUIREMENTS | | |
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 016 | L | 37°55'43" 81°34'37" | 1920 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

**Permit No.** WV1016890
**Page**     12    of 45

A.   **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY.** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | | Measurement Freq. | Sample Type |
| 017 | L | 37°55'23" 81°35'34" | 1575 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Permit No.   WV1016890
Page   13   of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below.

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 018 | L | 37°55'41" 81°35'02" | 1560 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | (See 3, 4) | | | | | | | | | |

Permit No.   WV1016890
Page       14    of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | | Measurement Freq. | Sample Type |
| 020 | L | 37°55'24" 81°35'34" | 1580 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | (See 3, 4) | | | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

Permit No.   WV1016890
Page      15     of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1.   The permittee is authorized to discharge from Outlet Number(s) listed below:

2.   **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**   Outlets should be limited and monitored by the permittee as specified below.

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 021 | L | 37°55'20" 81°35'41" | 1560 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Permit No.   WV1016890
Page   16   of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 022 | L | 37°55'39" 81°34'45" | 1560 | Flow | 04/05/2005 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 04/05/2005 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 04/05/2005 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 04/05/2005 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 04/05/2005 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

Permit No.   WV1016890
Page   17   of 45

**A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1.   The permittee is authorized to discharge from Outlet Number(s) listed below.

2.   **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
| 023 | L | 37°55'06" 81°33'07" | 1050 | Flow | 04/05/2005 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 04/05/2005 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 04/05/2005 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 04/05/2005 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 04/05/2005 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 024 | L | 37°56'09" 81°34'10" | 2000 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.52 | 2.63 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

**Permit No.**   WV1016890
**Page**   18   of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | MONITORING REQUIREMENTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 025 | L | 37°55'55" 81°34'38" | 2010 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | (See 3, 4) | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Permit No.  WV1016890
Page  19  of 45

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | |
| 026 | L | 37°55'26" 81°34'36" | 1910 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Permit No.   WV1016890
Page   20   of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below.

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 027 | L | 37°55'21" 81°35'25" | 1900 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Permit No.   WV1016890
Page   21   of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY.**   Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 028 | L | 37°55'36" 81°35'23" | 1580 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | (See 3, 4) | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Permit No. WV1016890
Page 22 of 45

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation in Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 029 | L | 37°55'12" 81°35'32" | 1585 | Flow | 04/05/2005 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 04/05/2005 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 04/05/2005 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Annual | Grab |
| | | | | Settleable Solids | 04/05/2005 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 04/05/2007 | 04/05/2010 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | | 04/06/2010 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 04/05/2005 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 04/05/2005 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Permit No.   WV1016890
Page     23    of 45

A.  **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 030 | L | 37°54'55" 81°33'35" | 1660 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt. Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt. Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.52 | 2.63 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 031 | L | 37°54'46" 81°33'37" | 2085 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt. Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt. Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.52 | 2.63 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt. Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Permit No.   WV1016890
Page   24   of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 032 | L | 37°54'34" 81°33'38" | 2105 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.52 | 2.63 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 033 | L | 37°54'25" 81°33'40" | 2120 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.52 | 2.63 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 034 | L | 37°54'20" 81°33'46" | 2125 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.52 | 2.63 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 035 | L | 37°54'11" 81°33'46" | 2145 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.52 | 2.63 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 036 | L | 37°54'10" 81°33'37" | 2160 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.52 | 2.63 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 037 | L | 37°54'01" 81°33'34" | 2185 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.52 | 2.63 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

Permit No.   WV1016890
Page   27   of 45

**A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1.   The permittee is authorized to discharge from Outlet Number(s) listed below:

2.   **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**   Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 038 | L | 37°52'54" 81°34'33" | 2065 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Permit No.    WV1016890
Page         28    of 45

A.   **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1.   The permittee is authorized to discharge from Outlet Number(s) listed below:

2.   **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**   Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | |
| 039 | L | 37°53'03" 81°34'46" | 2035 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Annual | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | Report Only | Report Only | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

**A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1.   The permittee is authorized to discharge from Outlet Number(s) listed below:

2.   **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**   Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040 | L | 37°53'16" 81°34'35" | 2010 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Annual | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

**A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 041 | L | 37°53'17" 81°34'44" | 2010 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Annual | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

Permit No.   WV1016890
Page   31   of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1.   The permittee is authorized to discharge from Outlet Number(s) listed below:

2.   **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY.** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | | Measurement Freq. | Sample Type |
| 042 | L | 37°53'29" 81°34'53" | 2025 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | Report Only | 9.00 | | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | | MG/L | Semi-monthly Rpt: Annual | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | N/A | N/A | 0.50 | | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

Permit No.   WV1016890
Page        32    of 45

A.  **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below.

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | | Measurement Freq. | Sample Type |
| 043 | L | 37°53'34" 81°34'24" | 2045 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | Report Only | 9.00 | | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | | MG/L | Semi-monthly Rpt: Annual | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | N/A | N/A | 0.50 | | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | (See 3, 4) | | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Permit No.  WVV1016890
Page   33   of 45

## A.  DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below.

| Outlet Number | Effluent Type | Elevation In Feet | Latitude Longitude | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 044 | L | 2100 | 37°52'56" 81°34'22" | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Annual | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | (See 3, 4) | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 1

Case 3:10-cv-00836   Document 15-1   Filed 09/03/10   Page 35 of 46 PageID #: 129

A.  **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1.  The permittee is authorized to discharge from Outlet Number(s) listed below:

2.  **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below.

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045 | L | 37°5'25?" 81°3'43" | 2055 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Annual | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Permit No.   WV1016890
Page      35      of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1.  The permittee is authorized to discharge from Outlet Number(s) listed below:

2.  **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | | Measurement Freq. | Sample Type |
| 046 | L | 37°52'11" 81°34'54" | 2040 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | Report Only | 9.00 | Std Units | | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | | Semi-monthly Rpt: Annual | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | N/A | N/A | 0.50 | ML/L* | | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | | Semi-monthly Rpt: Quarterly | Grab |
| | (See 3, 4) | | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

Permit No.   WV1016890
Page   36   of 45

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:   Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 047 | L | 37°53'23" 81°34'54" | 2040 | Flow | 01/04/2008 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly Rpt: Quarterly | Estimated |
| | | | | pH | 01/04/2008 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Total Suspended Solids | 01/04/2008 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | TSS (Annual) | 01/04/2008 | | Conc | N/A | 183.00 | N/A | MG/L | Semi-monthly Rpt: Annual | Grab |
| | | | | Settleable Solids | 01/04/2008 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit Rpt: Quarterly | Grab |
| | | | | Selenium, Total Recoverable | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Iron, Total (As Fe) | 01/04/2008 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Manganese, Total | 01/04/2008 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Total (as Al) | 01/04/2008 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | | | Aluminum, Diss. (as Al) | 01/04/2008 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly Rpt: Quarterly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 1**

A.     DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

       * Instantaneous maximum limitation not to be exceeded at any time.
3.     COMPLIANCE POINT:  Samples taken for compliance with the above monitoring requirements shall be
       taken at the following locations:  Outlet sites

4.     ALTERNATE EFFLUENT LIMITATIONS:   If alternate effluent limits are chosen, the following
       monitoring scheme applies:
       (a) Table I Alternate Storm Limitations applies to any discharge or increase in the volume of a discharge
           caused by precipitation within any 24-hour period.

       (b) Analyze the required parameters, which are determined by effluent type (listed in A.1.) and rainfall
           event, listed in Table I Alternate Storm Limitations.

       (c) The permittee shall have the burden of proof that the discharge or increase in discharge was caused by
           the applicable rainfall event.  This shall be verified by the use of a rainfall gauge located within three
           miles of the discharge point and last emptied no more than twenty-four hours prior to the time the
           sample was taken.  Automated rain gauges may also be utilized.  The sampling date and amount of
           rainfall measured by the gauge shall be reported on the Discharge Monitoring Report(DMR).

5.     The rainfall gauge shall be located within three miles of the discharge point and last emptied not more than
       24 hours prior to the time the sample was taken. Automated rain gauges may also be utilized. The
       sampling date and amount of rainfall measured for the 24-hour period of the sample being collected shall
       be reported on the Discharge Monitoring Report(DMR) for each DMR reported.

6.     SUBMISSION OF DISCHARGE MONITORING REPORTS (DMRs):
       (a) Permittee shall submit each quarter, according to the enclosed format, a Discharge Monitoring Report
           (DMR) indicating the values of the constituents listed in Part A, to  be in the discharge measured at the
           specific compliance points.  All analyses must be determined by methods required in 40 CFR Part 136.

       (b) The required quarterly reports shall be postmarked no later than twenty (20) days following the end of
           the reporting period and shall be sent to:
                     **West Virginia Department of Environmental Protection**
                     **Division of Mining & Reclamation / HPU / NPDES Section**
                     **601 57th Street SE**
                     **Charleston, West Virginia   25304**

       (c) Enter reported average and maximum values under Quantity and Concentration in the units specified
           for each parameter, as appropriate.

       (d) Specify the number of analyzed samples that exceed the allowable permit conditions in the columns
           labeled N.E. (i.e. number exceeding).

       (e) Specify frequency of analysis of each parameter as number of analyses/specified period (e.g. 3/month
           is equivalent to 3 analyses performed every calendar month).  If continuous enter Cont. The
           frequency listed on format is the minimum required.

       (f) Calculations for all limitations which require averaging of measurements shall utilize an arithmetic
           means unless otherwise specified in the permit.

7.     Any "not detected (ND)" results by the permittee must be "ND" at the method detection limit (MDL) for
       the test method used for that parameter and must be reported as less than the MDL used.  The permittee

**PLAINTIFFS' EXHIBIT 1**

may not report the result as zero, "ND", or report the result as less than a minimum level (ML), reporting limit (RL), or practical quantitation limit (PQL).

When averaging values of analytical results for DMR reporting purposes for monthly averages, the permittee should use actual analytical results when these results are greater than or equal to the MDL and should use zero (0) when these results are less than the MDL. If all analytical results are non-detect at the MDL (<MDL), then the permittee should use the actual MDL in the calculation for averaging and report the results as less than the average calculation.

8. In incidences where a specific test method is not defined, the permittee shall utilize an EPA approved method with a method detection limit (MDL) sensitive enough to confirm compliance with the permit effluent limit for that parameter. If a MDL is not sensitive enough to comfirm compliance, the most sensitive approved method must be used. If a more sensitive EPA approved method becomes available, that method shall be used. Should the current and/or new method not be sensitive enough to confirm compliance with the permitted effluent limit, analytical results reported as "not detected" at the MDL of the

most sensitive method available will be deemed compliant for purposes of permit compliance. Results shall be reported on the Discharge Monitoring Reports as a numeric value less than the MDL.

**PLAINTIFFS' EXHIBIT 1**

DMM-5-A       PERMIT NO. WV1016890
Case 3:10-cv-00836    Document 15-1    Filed 09/03/10   Page 40 of 46 PageID #: 134
Page 35 of 43

## TABLE 1
## ALTERNATE STORM LIMITATIONS

| EFFLUENT TYPES | DRY WEATHER | DCP* | 1 YEAR - 24 HOUR | 2 YEAR - 24 HOUR | 10 YEAR - 24 HOUR |
|---|---|---|---|---|---|
| **ACID OR FERRUGINOUS CATEGORIES** | | | | | |
| a. Discharges from underground workings of underground mines not commingled | TSS pH Iron Flow Manganese Aluminum | (NO ALTERNATE LIMITATIONS) | | | |
| b. Discharges from underground workings of underground mines commingled | TSS pH Iron Flow Manganese Aluminum | | | | Flow pH Aluminum |
| c. Controlled surface mine drainage (except steep slope and mountaintop removal) | TSS pH Iron Flow Manganese Aluminum | | | | Flow pH Aluminum |
| d. Non-controlled surface mine drainage (except steep slope and mountaintop removal) | TSS Iron Flow pH Manganese Aluminum | SS** pH Iron Flow Manganese Aluminum | | SS** pH Flow Aluminum | Flow pH Aluminum |
| e. Discharges from coal refuse disposal areas | TSS pH Iron Flow Manganese Aluminum | Flow SS** pH Aluminum | | | Flow pH Aluminum |
| f. Discharges from steep slope and mountaintop removal areas | TSS Iron Flow pH Manganese Aluminum | Flow SS** pH Aluminum | | | Flow pH Aluminum |
| g. Discharges from preparation plants and preparation plant associated areas (excluding coal refuse piles) | TSS Iron Flow pH Manganese Aluminum | Flow SS** pH Aluminum | | | Flow pH Aluminum |
| h. Discharges from reclamation areas | Flow SS** pH Aluminum | | | | Flow pH Aluminum |
| **ALKALINE CATEGORY** | | | | | |
| i. Discharges from underground workings of underground mines not commingled | TSS ph Iron Flow Aluminum Mn | (NO ALTERNATE LIMITATIONS) | | | |
| j. Alkaline Mine Discharges | TSS Iron Flow pH Mn Aluminum | Flow SS** pH Aluminum | | | Flow pH Aluminum |
| k. Reclamation areas | Flow SS** pH | | | | Flow pH |
| **WATER QUALITY BASED LIMITS** | | | | | |
| l. Water quality based effluent limits | TSS Iron Flow pH Mn Al | SS** pH Iron Flow Manganese Aluminum | | | |
| m. Bathhouse & Sewage | UBOD BOD5 TKN DO | (NO ALTERNATE LIMITATIONS) | | | |

DCP* -- Discharge or increase in the volume of a discharge caused by precipitation within any 24 hour period

SS** -- Settleable Solids     Mn -- Manganese        Al -- Aluminum

County: Boone       1-Year 02.38    2-Year 02.72    10-Year 03.96
County: Raleigh      1-Year 02.40    2-Year 02.77    10-Year 04.10

PLAINTIFFS' EXHIBIT 1

B. SCHEDULE OF COMPLIANCE

1.  The permittee shall achieve compliance with the following interim requirements with the discharge
    limitations specified in this permit  in accordance with the following schedule:

        Interim Requirement                Completion Date

            Effective date of this permit

2.  Reports of compliance or non-compliance with, and progress reports on the interim and final requirements
    contained in the above compliance schedule shall be submitted no later than fourteen (14) days following
    each schedule date.

    N/A

PLAINTIFFS' EXHIBIT 1

C.    TERMS AND CONDITIONS INCORPORATED BY REFERENCE TO THE WV NPDES  REGULATIONS FOR COAL MINING AND FACILITIES, TITLE 47, SERIES 30.

5.1     Duty to Comply,  Penalties

5.2     Duty to Reapply

5.3     Duty to Halt or Reduce Activity

5.4     Duty to Mitigate

5.5     Proper Operation and Maintenance

5.6     Permit Actions

5.7     Transfer

5.8     Property Rights

5.9     Duty to Provide Information

5.10    Inspection and Entry

5.11    Monitoring and Records

5.12    Signatory Requirements

5.13    Reporting Requirements

5.14    Bypass

5.15    Upset

5.16    Reopener Clause

5.17    Removed Substances

5.18    New Sources (if applicable)

5.19    Definitions

PLAINTIFFS' EXHIBIT 1

DMM-5-A

## D. OTHER REQUIREMENTS

### 1. REPORTING SPILLS AND ACCIDENTAL DISCHARGES

Nothing in this permit shall be construed to preclude the institution of any legal action or relieve the permittee from any responsibilities, liabilities or penalties established pursuant to Series 3, Section 1 of the Environmental Quality Boards regulations.

Attached is a copy of the West Virginia Spill Alert System for use in complying with Series 3, Section 1 of the regulations as they pertain to the reporting of spills and accidental discharges.

### 2. HAULAGEWAYS AND ACCESS ROADS

Haulageways and access roads shall be constructed and maintained in accordance with best management practices including, but not limited to, the performance standards contained in Title 38, Series 2, Section 4 of the West Virginia Surface Mining Reclamation Regulations.

### 3. RECEIVING STREAMS

The receiving streams shall be monitored by grab samples as required at the stream sampling points listed below, and the samples shall be analyzed for the parameters listed below. The flow of the stream shall also be estimated at the time of monitoring. Monitoring shall be done approximately at the same time as the discharge points are monitored as required under Section A of this permit. A quarterly report of the stream monitoring and flow shall be sent to the NPDES section in Charleston, on the enclosed forms along with the reports required under Section A. Based upon the stream monitoring flow data, water quality standards or other information, the Department may at any time modify the effluent limits in Section A of this permit for any of the discharge points if necessary, to insure compliance with water quality standards.

| STREAM STATION | LATITUDE | LONGITUDE | ELEV. | PARAMETERS |
|---|---|---|---|---|
| DJC | 37°55"18' | 81°35'50' | 1170 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| DLFJC | 37°55"18' | 81°35"56' | 1160 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| DLFJC-2 | 37°55"45' | 81°35"22' | 1160 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| DMC | 37°54"02' | 81°35"48' | 1240 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| DMF | 37°55"47' | 81°32"50' | 880 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| DULFJC | 37°55"47' | 81°35"18' | 1320 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |

**PLAINTIFFS' EXHIBIT 1**

| STREAM STATION | LATITUDE | LONGITUDE | ELEV. | PARAMETERS |
|---|---|---|---|---|
| DUTER | 37°56"32' | 81°34"00' | 1590 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| DWF | 37°55"06' | 81°36"03' | 1140 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| UDH | 37°55"05' | 81°33"11' | 1080 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| UJC | 37°54"08' | 81°34"26' | 1583 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| ULFJC | 37°55"47' | 81°35"20' | 1320 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| ULFJC-2 | 37°56"05' | 81°34"38' | 1760 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| UMC | 37°53"36' | 81°35"07' | 1350 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| UMC-1 | 37°52"39' | 81°34"42' | 1550 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| UMF | 37°55"31' | 81°32"44' | 920 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| UUBB | 37°54"26' | 81°33"20' | 1090 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| UUBB-1 | 37°55"07' | 81°33"07' | 1036 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| UUBB-2 | 37°54"00' | 81°33"22' | 1790 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| UULFJC | 37°55"39' | 81°34"47' | 1560 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |

**PLAINTIFFS' EXHIBIT 1**

| STREAM STATION | LATITUDE | LONGITUDE | ELEV. | PARAMETERS |
|---|---|---|---|---|
| UWF | 37°53"59' | 81°35"50' | 1230 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |

4.   SURFACE MINES

   If the coal mining operation has been granted Phase II revegetation release and all discharge points have been eliminated during the period this permit is in effect, the discharge limitations and monitoring requirements in Section A and Section D.3 stream monitoring shall not apply.  The coal mining operation shall be maintained in accordance with best management practices including, but not limited to the applicable performance standards contained in Title 38, Series 2, West Virginia Mining Reclamation Regulation until the associated performance bond has been final released.

PLAINTIFFS' EXHIBIT 1

The herein-described activity is to be extended, modified, added to, made, enlarged, acquired, constructed or installed, and operated, used and maintained strictly in accordance with the terms and conditions of this permit; the plans and specifications submitted with Permit Application No. N/A, completed the N/A day of N/A  N/A; the information submitted with the application for Reissuance No. WV1016890  completed the 02  day of  October 2007, with the plan of maintenance and method of operation thereof submitted with such application(s) with the WVNPDES Regulations, Series 30 and with any applicable rules and regulations promulgated by the State Environmental Quality Board.

Failure to comply with the terms and conditions of this permit, with the plans and specifications submitted with Permit Application No. N/A, completed the N/A  day of N/A,  N/A, with the information submitted with Application No. for Reissuance No. WV1016890 completed the 02  day of October,  2007 and with the plan of maintenance and method of operation thereof submitted with such application(s) shall constitute grounds for the revocation or suspension of this permit and for the invocation of all the enforcement procedures set forth in Article 11,  Chapter 22 of the code of West Virginia.

This permit is issued in accordance with the provisions of Article 11, Chapter 22 of the Code of West Virginia and is transferable under the terms of WVNPDES Regulations, Series 30, Subsection 3.5.c.

**PLAINTIFFS' EXHIBIT 1**