**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**

08/26/2010 12:07
Page 1 of 17

Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | 001 | | 04/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 001 | | 05/31/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 001 | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 002 | | 04/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | 002 | | 05/31/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | 002 | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | 003 | | 04/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 003 | | 05/31/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 003 | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 004 | 00058 - Flow | 04/30/2010 | Normal | 50 | 50 | 50 | GPM | | | | |
| Independence Coal Com | WV1016890 | 004 | 00058 - Flow | 05/31/2010 | Normal | 50 | 50 | 50 | GPM | | | | |
| Independence Coal Com | WV1016890 | 004 | 00058 - Flow | 06/30/2010 | Normal | 100 | 100 | 100 | GPM | | | | |
| Independence Coal Com | WV1016890 | 004 | 00400 - pH | 04/30/2010 | Normal | | | | | 7.59 | 7.615 | 7.64 | Std Units |
| Independence Coal Com | WV1016890 | 004 | 00400 - pH | 05/31/2010 | Normal | | | | | 7.9 | 7.9 | 7.9 | Std Units |
| Independence Coal Com | WV1016890 | 004 | 00400 - pH | 06/30/2010 | Normal | | | | | 7.69 | 7.72 | 7.75 | Std Units |
| Independence Coal Com | WV1016890 | 004 | 00530 - Total Suspended Solids | 04/30/2010 | Normal | | | | | < 2 | 6.5 | 11 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 00530 - Total Suspended Solids | 05/31/2010 | Normal | | | | | 4 | 4 | 4 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 00530 - Total Suspended Solids | 06/30/2010 | Normal | | | | | < 2 | 4 | 6 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 20.2 | 25.3 | 30.4 | UG/L |
| Independence Coal Com | WV1016890 | 004 | 00981 - Selenium, Total Recover | 05/31/2010 | Normal | | | | | 27 | 27 | 27 | UG/L |
| Independence Coal Com | WV1016890 | 004 | 00981 - Selenium, Total Recover | 06/30/2010 | Normal | | | | | 34.1 | 39.45 | 44.8 | UG/L |
| Independence Coal Com | WV1016890 | 004 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | < 0.007 | 0.0335 | 0.06 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 01045 - Iron, Total (as Fe) | 05/31/2010 | Normal | | | | | 0.05 | 0.05 | 0.05 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 01045 - Iron, Total (as Fe) | 06/30/2010 | Normal | | | | | 0.04 | 0.045 | 0.05 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 01055 - Manganese, Total (as Mi | 04/30/2010 | Normal | | | | | < 0.009 | 0.0195 | 0.03 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 01055 - Manganese, Total (as Mi | 05/31/2010 | Normal | | | | | 0.02 | 0.02 | 0.02 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 01055 - Manganese, Total (as Mi | 06/30/2010 | Normal | | | | | 0.03 | 0.04 | 0.05 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.06 | 0.125 | 0.19 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 01105 - Aluminum, Total (as Al) | 05/31/2010 | Normal | | | | | 0.21 | 0.21 | 0.21 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 01105 - Aluminum, Total (as Al) | 06/30/2010 | Normal | | | | | 0.17 | 0.205 | 0.24 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.033 | 0.035 | 0.037 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 01106 - Aluminum, Diss. (as Al) | 05/31/2010 | Normal | | | | | 0.065 | 0.065 | 0.065 | MG/L |
| Independence Coal Com | WV1016890 | 004 | 01106 - Aluminum, Diss. (as Al) | 06/30/2010 | Normal | | | | | 0.08 | 0.119 | 0.158 | MG/L |
| Independence Coal Com | WV1016890 | 005 | | 04/30/2010 | Not Constructed | | | | | | | | |

PLAINTIFFS' EXHIBIT 2

WVDEP - Office of Hydrologic Protection Unit (OMR)
**DISCHARGE MONITORING REPORT**
Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

08/26/2010 12:07
Page 2 of 17

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Unit | Concentration Min. | Concentration Avg. | Concentration Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | 005 | | 05/31/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 006 | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 006 | | 04/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 006 | | 05/31/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 006 | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 007 | | 04/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 007 | | 05/31/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 007 | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 008 | 00058 - Flow | 04/30/2010 | Normal | | 350 | 400 | GPM | | | | |
| Independence Coal Com | WV1016890 | 008 | 00058 - Flow | 05/31/2010 | Normal | | 162.5 | 200 | GPM | | | | |
| Independence Coal Com | WV1016890 | 008 | 00058 - Flow | 06/30/2010 | Normal | | 200 | 200 | GPM | | | | |
| Independence Coal Com | WV1016890 | 008 | 00400 - pH | 04/30/2010 | Normal | | | | | 6.71 | 6.8 | 6.89 | Std Units |
| Independence Coal Com | WV1016890 | 008 | 00400 - pH | 05/31/2010 | Normal | | | | | 6.71 | 6.82 | 6.93 | Std Units |
| Independence Coal Com | WV1016890 | 008 | 00400 - pH | 06/30/2010 | Normal | | | | | 6.8 | 6.88 | 6.95 | Std Units |
| Independence Coal Com | WV1016890 | 008 | 00530 - Total Suspended Solids | 04/30/2010 | Normal | | | | | < 2 | < 2 | < 2 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 00530 - Total Suspended Solids | 05/31/2010 | Normal | | | | | < 2 | 3 | 4 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 00530 - Total Suspended Solids | 06/30/2010 | Normal | | | | | < 2 | 2.6667 | 4 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 16.4 | 18.65 | 20.9 | UG/L |
| Independence Coal Com | WV1016890 | 008 | 00981 - Selenium, Total Recover | 05/31/2010 | Normal | | | | | 18.2 | 18.35 | 18.5 | UG/L |
| Independence Coal Com | WV1016890 | 008 | 00981 - Selenium, Total Recover | 06/30/2010 | Normal | | | | | 18.8 | 20.0333 | 20.9 | UG/L |
| Independence Coal Com | WV1016890 | 008 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | < 0.007 | 0.0135 | 0.02 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 01045 - Iron, Total (as Fe) | 05/31/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 01045 - Iron, Total (as Fe) | 06/30/2010 | Normal | | | | | 0.02 | 0.03 | 0.04 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 01055 - Manganese, Total (as Mn) | 04/30/2010 | Normal | | | | | 0.02 | 0.02 | 0.02 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 01055 - Manganese, Total (as Mn) | 05/31/2010 | Normal | | | | | 0.02 | 0.025 | 0.03 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 01055 - Manganese, Total (as Mn) | 06/30/2010 | Normal | | | | | 0.01 | 0.0333 | 0.06 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.06 | 0.095 | 0.13 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 01105 - Aluminum, Total (as Al) | 05/31/2010 | Normal | | | | | 0.07 | 0.085 | 0.1 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 01105 - Aluminum, Total (as Al) | 06/30/2010 | Normal | | | | | 0.15 | 0.2667 | 0.48 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.041 | 0.041 | 0.041 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 01106 - Aluminum, Diss. (as Al) | 05/31/2010 | Normal | | | | | 0.059 | 0.0605 | 0.062 | MG/L |
| Independence Coal Com | WV1016890 | 008 | 01106 - Aluminum, Diss. (as Al) | 06/30/2010 | Normal | | | | | 0.052 | 0.1293 | 0.261 | MG/L |
| Independence Coal Com | WV1016890 | 014 | | 04/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | 014 | | 05/31/2010 | No Flow | | | | | | | | |

PLAINTIFFS' EXHIBIT 2

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**

Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Quantity Unit | Concentration Min. | Concentration Avg. | Concentration Max. | Concentration Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | 014 | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | 015 | 00058 - Flow | 04/30/2010 | Normal | | 70 | 100 | GPM | | | | |
| Independence Coal Com | WV1016890 | 015 | | 05/31/2010 | Normal | | 50 | 75 | GPM | | | | |
| Independence Coal Com | WV1016890 | 015 | | 06/30/2010 | Normal | | 90 | 100 | GPM | | | | |
| Independence Coal Com | WV1016890 | 015 | 00400 - pH | 04/30/2010 | Normal | | | | | 7.49 | 7.655 | 7.82 | Std Units |
| Independence Coal Com | WV1016890 | 015 | | 05/31/2010 | Normal | | | | | 7.39 | 7.66 | 7.93 | Std Units |
| Independence Coal Com | WV1016890 | 015 | | 06/30/2010 | Normal | | | | | 7.72 | 7.8133 | 7.95 | Std Units |
| Independence Coal Com | WV1016890 | 015 | 00530 - Total Suspended Solids | 04/30/2010 | Normal | | | | | 3 | 3.5 | 4 | MG/L |
| Independence Coal Com | WV1016890 | 015 | | 05/31/2010 | Normal | | | | | <2 | 6.5 | 11 | MG/L |
| Independence Coal Com | WV1016890 | 015 | | 06/30/2010 | Normal | | | | | <2 | 6.6667 | 14 | MG/L |
| Independence Coal Com | WV1016890 | 015 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 9.98 | 11.74 | 13.5 | UG/L |
| Independence Coal Com | WV1016890 | 015 | | 05/31/2010 | Normal | | | | | 12.2 | 15.4 | 18.6 | UG/L |
| Independence Coal Com | WV1016890 | 015 | | 06/30/2010 | Normal | | | | | 13.4 | 16.3 | 17.8 | UG/L |
| Independence Coal Com | WV1016890 | 015 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.03 | 0.035 | 0.04 | MG/L |
| Independence Coal Com | WV1016890 | 015 | | 05/31/2010 | Normal | | | | | 0.04 | 0.04 | 0.04 | MG/L |
| Independence Coal Com | WV1016890 | 015 | | 06/30/2010 | Normal | | | | | 0.03 | 0.0433 | 0.05 | MG/L |
| Independence Coal Com | WV1016890 | 015 | 01055 - Manganese, Total (as Mn) | 04/30/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| Independence Coal Com | WV1016890 | 015 | | 05/31/2010 | Normal | | | | | <0.009 | 0.0145 | 0.02 | MG/L |
| Independence Coal Com | WV1016890 | 015 | | 06/30/2010 | Normal | | | | | <0.009 | 0.0163 | 0.03 | MG/L |
| Independence Coal Com | WV1016890 | 015 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.12 | 0.13 | 0.14 | MG/L |
| Independence Coal Com | WV1016890 | 015 | | 05/31/2010 | Normal | | | | | 0.14 | 0.15 | 0.16 | MG/L |
| Independence Coal Com | WV1016890 | 015 | | 06/30/2010 | Normal | | | | | 0.11 | 0.2333 | 0.44 | MG/L |
| Independence Coal Com | WV1016890 | 015 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.032 | 0.0325 | 0.033 | MG/L |
| Independence Coal Com | WV1016890 | 015 | | 05/31/2010 | Normal | | | | | 0.045 | 0.047 | 0.049 | MG/L |
| Independence Coal Com | WV1016890 | 015 | | 06/30/2010 | Normal | | | | | 0.05 | 0.0967 | 0.167 | MG/L |
| Independence Coal Com | WV1016890 | 016 | | 04/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 016 | | 05/31/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 016 | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 017 | | 04/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 017 | | 05/31/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 017 | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 018 | | 04/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 018 | | 05/31/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 018 | | 06/30/2010 | Not Constructed | | | | | | | | |

**PLAINTIFFS' EXHIBIT 2**

## WVDEP - Office of Hydrologic Protection Unit (OMR)
## DISCHARGE MONITORING REPORT

Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | 020 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 021 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 022 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 023 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | 024 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 025 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 026 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | 027 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 028 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 029 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 030 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 031 | | 04/30/2010 | Not Constructed | | | | | | | | |

**PLAINTIFFS' EXHIBIT 2**

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**
Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | 031 | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 032 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 033 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 034 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 035 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 036 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 037 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 038 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | 039 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 040 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | 041 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | 042 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |

**PLAINTIFFS' EXHIBIT 2**

08/26/2010 12:07
Page 6 of 17

# WVDEP - Office of Hydrologic Protection Unit (OMR)
## DISCHARGE MONITORING REPORT
Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Unit | Concentration Min. | Concentration Avg. | Concentration Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | 042 | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | 043 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 044 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | 045 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Independence Coal Com | WV1016890 | 046 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | 047 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | DJC | 00061 - Stream Flow cfs | 04/30/2010 | Normal | | 1.0885 | 1.288 | CFS | | | | |
| | | | | 05/31/2010 | Normal | | 0.5505 | 0.689 | CFS | | | | |
| | | | | 06/30/2010 | Normal | | 0.716 | 0.768 | CFS | | | | |
| Independence Coal Com | WV1016890 | DJC | 00400 - pH | 04/30/2010 | Normal | | | | | 7.56 | 7.63 | 7.7 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 7.26 | 7.54 | 7.82 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.68 | 7.695 | 7.71 | Std Units |
| Independence Coal Com | WV1016890 | DJC | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 17.3 | 19.9 | 22.5 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 19.5 | 20.95 | 22.4 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 23.8 | 27.8 | 31.8 | UG/L |
| Independence Coal Com | WV1016890 | DJC | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | < 0.007 | < 0.007 | < 0.007 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.01 | 0.025 | 0.04 | MG/L |
| Independence Coal Com | WV1016890 | DJC | 01055 - Manganese, Total (as Mi | 04/30/2010 | Normal | | | | | < 0.009 | 0.0095 | 0.01 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | < 0.009 | 0.0145 | 0.02 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.01 | 0.014 | 0.018 | MG/L |
| Independence Coal Com | WV1016890 | DJC | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.06 | 0.065 | 0.07 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.04 | 0.05 | 0.06 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | < 0.018 | 0.054 | 0.09 | MG/L |

**PLAINTIFFS' EXHIBIT 2**

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**
Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | DJC | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.059 | 0.061 | 0.063 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.038 | 0.048 | 0.058 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | <0.018 | 0.0515 | 0.085 | MG/L |
| Independence Coal Com | WV1016890 | DLFJC | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 0.227 | | 0.322 | CFS | | | | |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | 0.185 | | 0.212 | CFS | | | | |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | 0.132 | | 0.136 | CFS | | | | |
| Independence Coal Com | WV1016890 | DLFJC | 00400 - pH | 04/30/2010 | Normal | | | | | 7.41 | 7.635 | 7.86 | Std Units |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 6.83 | 7.085 | 7.34 | Std Units |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 7.49 | 7.64 | 7.79 | Std Units |
| Independence Coal Com | WV1016890 | DLFJC | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 5.22 | 5.3 | 5.38 | UG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 5.66 | 6.13 | 6.6 | UG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 6.56 | 6.93 | 7.3 | UG/L |
| Independence Coal Com | WV1016890 | DLFJC | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.04 | 0.055 | 0.07 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.04 | 0.05 | 0.06 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 0.14 | 0.16 | 0.18 | MG/L |
| Independence Coal Com | WV1016890 | DLFJC | 01055 - Manganese, Total (as M | 04/30/2010 | Normal | | | | | <0.009 | 0.0245 | 0.04 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| Independence Coal Com | WV1016890 | DLFJC | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.06 | 0.06 | 0.06 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.05 | 0.05 | 0.05 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | <0.01 | 0.07 | 0.13 | MG/L |
| Independence Coal Com | WV1016890 | DLFJC | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.032 | 0.0345 | 0.037 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.026 | 0.0265 | 0.027 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | <0.018 | 0.036 | 0.054 | MG/L |
| Independence Coal Com | WV1016890 | DLFJC-2 | | 04/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | DMC | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 0.489 | | 0.689 | CFS | | | | |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | 0.5655 | | 0.642 | CFS | | | | |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | 0.565 | | 0.689 | CFS | | | | |
| Independence Coal Com | WV1016890 | DMC | 00400 - pH | 04/30/2010 | Normal | | | | | 7.69 | 7.71 | 7.73 | Std Units |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 7.08 | 7.38 | 7.68 | Std Units |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 7.45 | 7.53 | 7.61 | Std Units |
| Independence Coal Com | WV1016890 | DMC | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 9.16 | 11.38 | 13.6 | UG/L |

**PLAINTIFFS' EXHIBIT 2**

WVDEP - Office of Hydrologic Protection Unit (OMR)
**DISCHARGE MONITORING REPORT**
Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

08/26/2010 12:07
Page 8 of 17

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Quantity Unit | Conc. Min. | Conc. Avg. | Conc. Max. | Conc. Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | DMC | 00981 - Selenium, Total Recover | 05/31/2010 | Normal | | | | | 9.27 | 13.435 | 17.6 | UG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 22.3 | 27 | 31.7 | UG/L |
| Independence Coal Com | WV1016890 | DMC | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.04 | 0.075 | 0.11 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.04 | 0.04 | 0.04 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 0.07 | 0.085 | 0.1 | MG/L |
| Independence Coal Com | WV1016890 | DMC | 01055 - Manganese, Total (as Mn) | 04/30/2010 | Normal | | | | | < 0.009 | 0.0145 | 0.02 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| Independence Coal Com | WV1016890 | DMC | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.05 | 0.055 | 0.06 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.05 | 0.05 | 0.05 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | < 0.018 | 0.069 | 0.12 | MG/L |
| Independence Coal Com | WV1016890 | DMC | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.039 | 0.043 | 0.047 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.035 | 0.0365 | 0.038 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | < 0.018 | 0.0435 | 0.069 | MG/L |
| Independence Coal Com | WV1016890 | DMF | 00061 - Stream Flow cfs | 04/30/2010 | Normal | | 26.875 | 27.5 | CFS | | | | |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | 29.1 | 29.1 | CFS | | | | |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | 34.275 | 42.25 | CFS | | | | |
| Independence Coal Com | WV1016890 | DMF | 00400 - pH | 04/30/2010 | Normal | | | | | 6.88 | 7.03 | 7.18 | Std Units |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 7.13 | 7.13 | 7.13 | Std Units |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 7.12 | 7.31 | 7.5 | Std Units |
| Independence Coal Com | WV1016890 | DMF | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | <1 | 1.065 | 1.13 | UG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | <1 | <1 | <1 | UG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | <1 | <1 | <1 | UG/L |
| Independence Coal Com | WV1016890 | DMF | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.12 | 0.165 | 0.21 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.42 | 0.42 | 0.42 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 0.14 | 0.675 | 1.21 | MG/L |
| Independence Coal Com | WV1016890 | DMF | 01055 - Manganese, Total (as Mn) | 04/30/2010 | Normal | | | | | 0.03 | 0.035 | 0.04 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.06 | 0.06 | 0.06 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 0.03 | 0.075 | 0.12 | MG/L |
| Independence Coal Com | WV1016890 | DMF | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.09 | 0.11 | 0.13 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.44 | 0.44 | 0.44 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 0.31 | 0.55 | 0.79 | MG/L |
| Independence Coal Com | WV1016890 | DMF | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.08 | 0.081 | 0.082 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.108 | 0.108 | 0.108 | MG/L |

**PLAINTIFFS' EXHIBIT 2**

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**
Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

08/26/2010 12:07
Page 9 of 17

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | DMF | 01106 - Aluminum, Diss. (as Al) | 06/30/2010 | Normal | | | | | 0.055 | 0.0945 | 0.134 | MG/L |
| Independence Coal Com | WV1016890 | DULFJC | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 0.129 | 0.146 | | CFS | | | | |
| | | | | 05/31/2010 | Normal | 0.133 | 0.142 | | CFS | | | | |
| | | | | 06/30/2010 | Normal | 0.091 | 0.101 | | CFS | | | | |
| Independence Coal Com | WV1016890 | DULFJC | 00400 - pH | 04/30/2010 | Normal | | | | | 7.51 | 7.645 | 7.78 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 6.47 | 6.695 | 6.92 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.37 | 7.54 | 7.71 | Std Units |
| Independence Coal Com | WV1016890 | DULFJC | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 5.16 | 5.425 | 5.69 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 5.55 | 5.91 | 6.27 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 6.25 | 6.61 | 6.97 | UG/L |
| Independence Coal Com | WV1016890 | DULFJC | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.04 | 0.045 | 0.05 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.06 | 0.07 | 0.08 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.09 | 0.1 | 0.11 | MG/L |
| Independence Coal Com | WV1016890 | DULFJC | 01055 - Manganese, Total (as M | 04/30/2010 | Normal | | | | | 0.01 | 0.02 | 0.03 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.01 | 0.02 | 0.03 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| Independence Coal Com | WV1016890 | DULFJC | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.05 | 0.055 | 0.06 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.06 | 0.065 | 0.07 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <0.018 | 0.054 | 0.09 | MG/L |
| Independence Coal Com | WV1016890 | DULFJC | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.033 | 0.038 | 0.043 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.036 | 0.0375 | 0.039 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <0.018 | 0.035 | 0.052 | MG/L |
| Independence Coal Com | WV1016890 | DUTER | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | DWF | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 4.8825 | 5.121 | | CFS | | | | |
| | | | | 05/31/2010 | Normal | 4.055 | 4.822 | | CFS | | | | |
| | | | | 06/30/2010 | Normal | 5.195 | 5.289 | | CFS | | | | |
| Independence Coal Com | WV1016890 | DWF | 00400 - pH | 04/30/2010 | Normal | | | | | 7.53 | 7.54 | 7.55 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 7.74 | 7.805 | 7.87 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.74 | 7.74 | 7.74 | Std Units |
| Independence Coal Com | WV1016890 | DWF | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | <1 | <1 | <1 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | <1 | <1 | <1 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | <1 | 1.655 | 2.31 | UG/L |

**PLAINTIFFS' EXHIBIT 2**

WVDEP - Office of Hydrologic Protection Unit (OMR)  
**DISCHARGE MONITORING REPORT**  
Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"  
( 2 )Permit ID = "WV1016890"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity | | | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Min. | Avg. | Max. | Unit | Min. | Avg. | Max. | Unit |
| Independence Coal Com | WV1016890 | DWF | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.23 | 0.385 | 0.54 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.03 | 0.04 | 0.05 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 0.14 | 0.285 | 0.43 | MG/L |
| Independence Coal Com | WV1016890 | DWF | 01055 - Manganese, Total (as Mn | 04/30/2010 | Normal | | | | | 0.1 | 0.125 | 0.15 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.03 | 0.035 | 0.04 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 0.03 | 0.06 | 0.09 | MG/L |
| Independence Coal Com | WV1016890 | DWF | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.04 | 0.04 | 0.04 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | <0.01 | <0.015 | 0.02 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | <0.018 | 0.069 | 0.12 | MG/L |
| Independence Coal Com | WV1016890 | DWF | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.027 | 0.032 | 0.037 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | <0.009 | <0.0095 | <0.01 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | <0.018 | 0.0415 | 0.065 | MG/L |
| Independence Coal Com | WV1016890 | UDH | | 04/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | No Flow | | | | | | | | |
| Independence Coal Com | WV1016890 | UJC | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 0.183 | | 0.244 | CFS | | | | |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | 0.162 | | 0.212 | CFS | | | | |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | 0.145 | | 0.166 | CFS | | | | |
| Independence Coal Com | WV1016890 | UJC | 00400 - pH | 04/30/2010 | Normal | | | | | 6.65 | 6.79 | 6.93 | Std Units |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 6.57 | 6.71 | 6.85 | Std Units |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 6.85 | 6.88 | 6.91 | Std Units |
| Independence Coal Com | WV1016890 | UJC | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 18.7 | 21.35 | 24 | UG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 23.2 | 23.25 | 23.3 | UG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 26.8 | 30.25 | 33.7 | UG/L |
| Independence Coal Com | WV1016890 | UJC | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | <0.007 | 0.0185 | 0.03 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 0.02 | 0.035 | 0.05 | MG/L |
| Independence Coal Com | WV1016890 | UJC | 01055 - Manganese, Total (as Mn | 04/30/2010 | Normal | | | | | 0.03 | 0.035 | 0.04 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.02 | 0.03 | 0.04 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | 0.01 | 0.02 | 0.03 | MG/L |
| Independence Coal Com | WV1016890 | UJC | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.08 | 0.085 | 0.09 | MG/L |
| Independence Coal Com | WV1016890 | | | 05/31/2010 | Normal | | | | | 0.04 | 0.06 | 0.08 | MG/L |
| Independence Coal Com | WV1016890 | | | 06/30/2010 | Normal | | | | | <0.01 | 0.05 | 0.09 | MG/L |
| Independence Coal Com | WV1016890 | UJC | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.064 | 0.0725 | 0.081 | MG/L |

**PLAINTIFFS' EXHIBIT 2**

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**

08/26/2010 12:07
Page 11 of 17

Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | UJC | 01106 - Aluminum, Diss. (as Al) | 05/31/2010 | Normal | | | | | 0.04 | 0.055 | 0.07 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <0.009 | 0.0475 | 0.086 | MG/L |
| Independence Coal Com | WV1016890 | ULFJC | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 0.1225 | | 0.144 | CFS | | | | |
| | | | | 05/31/2010 | Normal | 0.112 | | 0.112 | CFS | | | | |
| | | | | 06/30/2010 | Normal | 0.0825 | | 0.089 | CFS | | | | |
| Independence Coal Com | WV1016890 | ULFJC | 00400 - pH | 04/30/2010 | Normal | | | | | 7.44 | 7.56 | 7.68 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 6.43 | 6.64 | 6.85 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.09 | 7.37 | 7.65 | Std Units |
| Independence Coal Com | WV1016890 | ULFJC | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 5.25 | 5.545 | 5.84 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 5.4 | 5.98 | 6.56 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 6.39 | 6.565 | 6.74 | UG/L |
| Independence Coal Com | WV1016890 | ULFJC | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.03 | 0.035 | 0.04 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.05 | 0.055 | 0.06 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.09 | 0.1 | 0.11 | MG/L |
| Independence Coal Com | WV1016890 | ULFJC | 01055 - Manganese, Total (as M | 04/30/2010 | Normal | | | | | 0.03 | 0.03 | 0.03 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.01 | 0.02 | 0.03 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| Independence Coal Com | WV1016890 | ULFJC | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.06 | 0.06 | 0.06 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.05 | 0.055 | 0.06 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <0.018 | 0.054 | 0.09 | MG/L |
| Independence Coal Com | WV1016890 | ULFJC | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.034 | 0.0415 | 0.049 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.029 | 0.0325 | 0.036 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <0.018 | 0.0415 | 0.065 | MG/L |
| Independence Coal Com | WV1016890 | ULFJC-2 | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 0.006 | | 0.006 | CFS | | | | |
| | | | | 05/31/2010 | Normal | 0.018 | | 0.018 | CFS | | | | |
| | | | | 06/30/2010 | Normal | 0.017 | | 0.018 | CFS | | | | |
| Independence Coal Com | WV1016890 | ULFJC-2 | 00400 - pH | 04/30/2010 | Normal | | | | | 7.44 | 7.45 | 7.46 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 6.5 | 7.035 | 7.57 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.45 | 7.605 | 7.76 | Std Units |
| Independence Coal Com | WV1016890 | ULFJC-2 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | <1 | <1 | <1 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | <1 | 3.27 | 5.54 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | <1 | 1.81 | 2.62 | UG/L |
| Independence Coal Com | WV1016890 | ULFJC-2 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.06 | 0.13 | 0.2 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.05 | 0.09 | 0.13 | MG/L |

PLAINTIFFS' EXHIBIT 2

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**

Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
(2 )Permit ID = "WV1016890"

08/26/2010 12:07
Page 12 of 17

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Unit | Concentration Min. | Concentration Avg. | Concentration Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | ULFJC-2 | 01045 - Iron, Total (as Fe) | 06/30/2010 | Normal | | | | | 0.13 | 0.14 | 0.15 | MG/L |
| Independence Coal Com | WV1016890 | ULFJC-2 | 01055 - Manganese, Total (as Mi | 04/30/2010 | Normal | | | | | 0.01 | 0.015 | 0.02 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <0.009 | 0.0095 | 0.01 | MG/L |
| Independence Coal Com | WV1016890 | ULFJC-2 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.06 | 0.085 | 0.11 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.05 | 0.065 | 0.08 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <0.018 | 0.054 | 0.09 | MG/L |
| Independence Coal Com | WV1016890 | ULFJC-2 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.036 | 0.0425 | 0.049 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.029 | 0.0325 | 0.036 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <0.018 | 0.0405 | 0.063 | MG/L |
| Independence Coal Com | WV1016890 | UMC | 00061 - Stream Flow cfs | 04/30/2010 | Normal | | 0.272 | 0.388 | CFS | | | | |
| | | | | 05/31/2010 | Normal | | 0.3675 | 0.511 | CFS | | | | |
| | | | | 06/30/2010 | Normal | | 0.1715 | 0.221 | CFS | | | | |
| Independence Coal Com | WV1016890 | UMC | 00400 - pH | 04/30/2010 | Normal | | | | | 6.87 | 7.175 | 7.48 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 6.72 | 6.895 | 7.07 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.02 | 7.07 | 7.12 | Std Units |
| Independence Coal Com | WV1016890 | UMC | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | <1 | <1 | <1 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | <1 | <1 | <1 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | <1 | <1 | <1 | UG/L |
| Independence Coal Com | WV1016890 | UMC | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.11 | 0.23 | 0.35 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.09 | 0.115 | 0.14 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.11 | 0.155 | 0.2 | MG/L |
| Independence Coal Com | WV1016890 | UMC | 01055 - Manganese, Total (as Mi | 04/30/2010 | Normal | | | | | 0.07 | 0.165 | 0.26 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.06 | 0.08 | 0.1 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.06 | 0.085 | 0.11 | MG/L |
| Independence Coal Com | WV1016890 | UMC | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.02 | 0.035 | 0.05 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.03 | 0.04 | 0.05 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <0.018 | 0.084 | 0.15 | MG/L |
| Independence Coal Com | WV1016890 | UMC | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | <0.018 | 0.0245 | 0.031 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.024 | 0.0285 | 0.033 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <0.018 | 0.0525 | 0.087 | MG/L |
| Independence Coal Com | WV1016890 | UMC-1 | 00061 - Stream Flow cfs | 04/30/2010 | Normal | | 0.1625 | 0.224 | CFS | | | | |
| | | | | 05/31/2010 | Normal | | 0.283 | 0.412 | CFS | | | | |
| | | | | 06/30/2010 | Normal | | 0.1275 | 0.154 | CFS | | | | |

**PLAINTIFFS' EXHIBIT 2**

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**
Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | UMC-1 | 00400 - pH | 04/30/2010 | Normal | | | | | 7.1 | 7.24 | 7.38 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 6.58 | 6.83 | 7.08 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 6.85 | 6.935 | 7.02 | Std Units |
| Independence Coal Com | WV1016890 | UMC-1 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | <1 | <1 | <1 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | <1 | <1 | <1 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | <1 | <1 | <1 | UG/L |
| Independence Coal Com | WV1016890 | UMC-1 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | <0.007 | 0.0135 | 0.02 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.04 | 0.045 | 0.05 | MG/L |
| Independence Coal Com | WV1016890 | UMC-1 | 01055 - Manganese, Total (as M| | 04/30/2010 | Normal | | | | | <0.009 | 0.0145 | 0.02 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | <0.009 | <0.009 | <0.009 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <0.009 | <0.009 | <0.009 | MG/L |
| Independence Coal Com | WV1016890 | UMC-1 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.02 | 0.025 | 0.03 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.03 | 0.03 | 0.03 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <0.018 | 0.059 | 0.1 | MG/L |
| Independence Coal Com | WV1016890 | UMC-1 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | <0.018 | 0.024 | 0.03 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | <0.017 | 0.0195 | 0.022 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <0.018 | 0.0405 | 0.063 | MG/L |
| Independence Coal Com | WV1016890 | UMF | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 26.55 | 27 | CFS | | | | | |
| | | | | 05/31/2010 | Normal | 27.275 | 28.75 | CFS | | | | | |
| | | | | 06/30/2010 | Normal | 33.75 | 41.5 | CFS | | | | | |
| Independence Coal Com | WV1016890 | UMF | 00400 - pH | 04/30/2010 | Normal | | | | | 6.83 | 6.985 | 7.14 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 6.59 | 6.89 | 7.19 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.15 | 7.295 | 7.44 | Std Units |
| Independence Coal Com | WV1016890 | UMF | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | <1 | 1.21 | 1.42 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | <1 | 1.375 | 1.75 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | <1 | <1 | <1 | UG/L |
| Independence Coal Com | WV1016890 | UMF | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.13 | 0.17 | 0.21 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.29 | 0.395 | 0.5 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.14 | 0.755 | 1.37 | MG/L |
| Independence Coal Com | WV1016890 | UMF | 01055 - Manganese, Total (as M| | 04/30/2010 | Normal | | | | | 0.04 | 0.04 | 0.04 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.08 | 0.08 | 0.08 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.03 | 0.08 | 0.13 | MG/L |
| Independence Coal Com | WV1016890 | UMF | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.09 | 0.11 | 0.13 | MG/L |

**PLAINTIFFS' EXHIBIT 2**

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**
Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | UMF | 01105 - Aluminum, Total (as Al) | 05/31/2010 | Normal | | | | | 0.23 | 0.25 | 0.27 | MG/L |
| Independence Coal Com | WV1016890 | UMF | | 06/30/2010 | Normal | | | | | 0.13 | 0.49 | 0.85 | MG/L |
| Independence Coal Com | WV1016890 | UMF | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.067 | 0.073 | 0.079 | MG/L |
| Independence Coal Com | WV1016890 | UMF | | 05/31/2010 | Normal | | | | | 0.082 | 0.098 | 0.114 | MG/L |
| Independence Coal Com | WV1016890 | UMF | | 06/30/2010 | Normal | | | | | 0.058 | 0.0675 | 0.077 | MG/L |
| Independence Coal Com | WV1016890 | UUBB | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 0.1225 | 0.13 | | CFS | | | | |
| Independence Coal Com | WV1016890 | UUBB | | 05/31/2010 | Normal | 0.1375 | 0.14 | | CFS | | | | |
| Independence Coal Com | WV1016890 | UUBB | | 06/30/2010 | Normal | 0.1525 | 0.175 | | CFS | | | | |
| Independence Coal Com | WV1016890 | UUBB | 00400 - pH | 04/30/2010 | Normal | | | | | 6.81 | 6.87 | 6.93 | Std Units |
| Independence Coal Com | WV1016890 | UUBB | | 05/31/2010 | Normal | | | | | 7.08 | 7.485 | 7.89 | Std Units |
| Independence Coal Com | WV1016890 | UUBB | | 06/30/2010 | Normal | | | | | 7.46 | 7.83 | 8.2 | Std Units |
| Independence Coal Com | WV1016890 | UUBB | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | <1 | 1.405 | 1.81 | UG/L |
| Independence Coal Com | WV1016890 | UUBB | | 05/31/2010 | Normal | | | | | 2.16 | 2.39 | 2.62 | UG/L |
| Independence Coal Com | WV1016890 | UUBB | | 06/30/2010 | Normal | | | | | 4.24 | 4.605 | 4.97 | UG/L |
| Independence Coal Com | WV1016890 | UUBB | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.06 | 0.09 | 0.12 | MG/L |
| Independence Coal Com | WV1016890 | UUBB | | 05/31/2010 | Normal | | | | | 0.11 | 0.255 | 0.4 | MG/L |
| Independence Coal Com | WV1016890 | UUBB | | 06/30/2010 | Normal | | | | | 0.11 | 0.265 | 0.42 | MG/L |
| Independence Coal Com | WV1016890 | UUBB | 01055 - Manganese, Total (as Mi | 04/30/2010 | Normal | | | | | 0.01 | 0.04 | 0.07 | MG/L |
| Independence Coal Com | WV1016890 | UUBB | | 05/31/2010 | Normal | | | | | 0.02 | 0.08 | 0.14 | MG/L |
| Independence Coal Com | WV1016890 | UUBB | | 06/30/2010 | Normal | | | | | 0.02 | 0.025 | 0.03 | MG/L |
| Independence Coal Com | WV1016890 | UUBB | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.06 | 0.075 | 0.09 | MG/L |
| Independence Coal Com | WV1016890 | UUBB | | 05/31/2010 | Normal | | | | | 0.15 | 0.265 | 0.38 | MG/L |
| Independence Coal Com | WV1016890 | UUBB | | 06/30/2010 | Normal | | | | | 0.27 | 0.385 | 0.5 | MG/L |
| Independence Coal Com | WV1016890 | UUBB | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.039 | 0.048 | 0.057 | MG/L |
| Independence Coal Com | WV1016890 | UUBB | | 05/31/2010 | Normal | | | | | 0.109 | 0.132 | 0.155 | MG/L |
| Independence Coal Com | WV1016890 | UUBB | | 06/30/2010 | Normal | | | | | 0.05 | 0.1345 | 0.219 | MG/L |
| Independence Coal Com | WV1016890 | UUBB-1 | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 0.0925 | 0.105 | | CFS | | | | |
| Independence Coal Com | WV1016890 | UUBB-1 | | 05/31/2010 | Normal | 0.1 | 0.11 | | CFS | | | | |
| Independence Coal Com | WV1016890 | UUBB-1 | | 06/30/2010 | Normal | 0.11 | 0.13 | | CFS | | | | |
| Independence Coal Com | WV1016890 | UUBB-1 | 00400 - pH | 04/30/2010 | Normal | | | | | 6.75 | 6.82 | 6.89 | Std Units |
| Independence Coal Com | WV1016890 | UUBB-1 | | 05/31/2010 | Normal | | | | | 7.15 | 7.475 | 7.8 | Std Units |
| Independence Coal Com | WV1016890 | UUBB-1 | | 06/30/2010 | Normal | | | | | 7.53 | 7.775 | 8.02 | Std Units |
| Independence Coal Com | WV1016890 | UUBB-1 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | <1 | 1.865 | 2.73 | UG/L |
| Independence Coal Com | WV1016890 | UUBB-1 | | 05/31/2010 | Normal | | | | | 3.02 | 3.825 | 4.63 | UG/L |

**PLAINTIFFS' EXHIBIT 2**

WVDEP - Office of Hydrologic Protection Unit (OMR)
DISCHARGE MONITORING REPORT
Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

08/26/2010 12:07
Page 15 of 17

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Unit | Concentration Min. | Concentration Avg. | Concentration Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | UUBB-1 | 00981 - Selenium, Total Recover | 06/30/2010 | Normal | | | | | 4.19 | 4.62 | 5.05 | UG/L |
| Independence Coal Com | WV1016890 | UUBB-1 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.06 | 0.06 | 0.06 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.09 | 0.105 | 0.12 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.1 | 0.28 | 0.46 | MG/L |
| Independence Coal Com | WV1016890 | UUBB-1 | 01055 - Manganese, Total (as M | 04/30/2010 | Normal | | | | | 0.02 | 0.025 | 0.03 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.01 | 0.015 | 0.02 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.02 | 0.03 | 0.04 | MG/L |
| Independence Coal Com | WV1016890 | UUBB-1 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.07 | 0.075 | 0.08 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.1 | 0.125 | 0.15 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.26 | 0.515 | 0.77 | MG/L |
| Independence Coal Com | WV1016890 | UUBB-1 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.04 | 0.0465 | 0.053 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.036 | 0.0675 | 0.099 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.053 | 0.1155 | 0.178 | MG/L |
| Independence Coal Com | WV1016890 | UUBB-2 | 00061 - Stream Flow cfs | 04/30/2010 | Normal | | 0.315 | 0.39 | CFS | | | | |
| | | | | 05/31/2010 | Normal | | 0.31 | 0.32 | CFS | | | | |
| | | | | 06/30/2010 | Normal | | 0.16 | 0.17 | CFS | | | | |
| Independence Coal Com | WV1016890 | UUBB-2 | 00400 - pH | 04/30/2010 | Normal | | | | | 8.17 | 8.235 | 8.3 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 7.82 | 7.835 | 7.85 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.92 | 8.01 | 8.1 | Std Units |
| Independence Coal Com | WV1016890 | UUBB-2 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 2.74 | 3.995 | 5.25 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 3.13 | 3.135 | 3.14 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 2.66 | 2.83 | 3 | UG/L |
| Independence Coal Com | WV1016890 | UUBB-2 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.04 | 0.05 | 0.06 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.09 | 0.105 | 0.12 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.11 | 0.36 | 0.61 | MG/L |
| Independence Coal Com | WV1016890 | UUBB-2 | 01055 - Manganese, Total (as M | 04/30/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.02 | 0.02 | 0.02 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.02 | 0.045 | 0.07 | MG/L |
| Independence Coal Com | WV1016890 | UUBB-2 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.07 | 0.075 | 0.08 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.08 | 0.11 | 0.14 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.1 | 0.205 | 0.31 | MG/L |
| Independence Coal Com | WV1016890 | UUBB-2 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.051 | 0.053 | 0.055 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.029 | 0.058 | 0.087 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.029 | 0.035 | 0.041 | MG/L |

**PLAINTIFFS' EXHIBIT 2**

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**
Covering the period from April 30, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV1016890"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independence Coal Com | WV1016890 | UULFJC | 00061 - Stream Flow cfs | 04/30/2010 | Normal | | 0.206 | 0.288 | CFS | | | | |
| | | | | 05/31/2010 | Normal | | 0.158 | 0.168 | CFS | | | | |
| | | | | 06/30/2010 | Normal | | 0.111 | 0.121 | CFS | | | | |
| Independence Coal Com | WV1016890 | UULFJC | 00400 - pH | 04/30/2010 | Normal | | | | | 7.35 | 7.6 | 7.85 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 6.59 | 6.845 | 7.1 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.39 | 7.58 | 7.77 | Std Units |
| Independence Coal Com | WV1016890 | UULFJC | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 4.87 | 5.115 | 5.36 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 1.15 | 4.045 | 6.94 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 6.57 | 6.82 | 7.07 | UG/L |
| Independence Coal Com | WV1016890 | UULFJC | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.05 | 0.06 | 0.07 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.05 | 0.07 | 0.09 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.06 | 0.095 | 0.13 | MG/L |
| Independence Coal Com | WV1016890 | UULFJC | 01055 - Manganese, Total (as M | 04/30/2010 | Normal | | | | | 0.01 | 0.025 | 0.04 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.01 | 0.015 | 0.02 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| Independence Coal Com | WV1016890 | UULFJC | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.06 | 0.065 | 0.07 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.07 | 0.075 | 0.08 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | < 0.018 | 0.044 | 0.07 | MG/L |
| Independence Coal Com | WV1016890 | UULFJC | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.028 | 0.0355 | 0.043 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.031 | 0.033 | 0.035 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | < 0.018 | 0.0415 | 0.065 | MG/L |
| Independence Coal Com | WV1016890 | UWF | 00061 - Stream Flow cfs | 04/30/2010 | Normal | | 1.828 | 2.412 | CFS | | | | |
| | | | | 05/31/2010 | Normal | | 0.8945 | 1.101 | CFS | | | | |
| | | | | 06/30/2010 | Normal | | 1.7945 | 2.488 | CFS | | | | |
| Independence Coal Com | WV1016890 | UWF | 00400 - pH | 04/30/2010 | Normal | | | | | 7.59 | 7.605 | 7.62 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 6.53 | 6.765 | 7 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.46 | 7.46 | 7.46 | Std Units |
| Independence Coal Com | WV1016890 | UWF | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | < 1 | < 1 | < 1 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 2.91 | 3.675 | 4.44 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 4.8 | 5.895 | 6.99 | UG/L |
| Independence Coal Com | WV1016890 | UWF | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.054 | 0.147 | 0.24 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.01 | 0.01 | 0.01 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.03 | 0.035 | 0.04 | MG/L |
| Independence Coal Com | WV1016890 | UWF | 01055 - Manganese, Total (as M | 04/30/2010 | Normal | | | | | 0.09 | 0.12 | 0.15 | MG/L |

**PLAINTIFFS' EXHIBIT 2**