

**west virginia** department of environmental protection

Division of Mining and Reclamation
601 57th Street, SE
Charleston, WV 25304-2345
(304) 926-0490
(304) 926-0456 fax

Joe Manchin III, Governor
Stephanie R. Timmermeyer, Cabinet Secretary
www.wvdep.org

**January 22, 2007**

JACKS BRANCH COAL COMPANY
PO BOX 2066
CHARLESTON, WV 25327

Gentlemen:

Enclosed is your WVNPDES Permit No. WV0093912 for your "Kanawha Division Surface Mines" (S000684, S004577, S008379, S061570, S303790, U002985, U005584, U300197, Z000481) located near Cannelton in Kanawha County, West Virginia.

Be aware that your permit includes a Compliance Order dated 12/09/04 (separate attachment) that contains Interim and Final Limits for Selenium at selected discharge points that have been carried over from the last permit. Refer to Special Requirements in Section D of the permit for details.

We suggest that this permit or a copy of it be kept in the office nearest the discharge point.

If you have any questions, please contact me at (304) 465-1911 or by mail at:

Department of Environmental Protection
116 Industrial Drive
Oak Hill, WV 25901
Attention: Mike Mertz

Sincerely,

Mike Mertz
Permit Writer

cc: Environmental Protection Agency
Environmental Inspector
DEP Regional Office File
Headquarters NPDES File

Promoting a healthy environment.

**PLAINTIFFS' EXHIBIT 9**



# DEPARTMENT OF ENVIRONMENTAL PROTECTION

Joe Manchin III
Governor

601 57th Street SE
Charleston, WV 25304-2345
TELEPHONE: (304)926-0495
FAX: (304)926-0496

Stephanie R. Timmermeyer
Cabinet Secretary

## WEST VIRGINIA
## NATIONAL POLLUTANT DISCHARGE ELIMINATION SYSTEM
## WATER POLLUTION CONTROL PERMIT

**NPDES PERMIT NO.:**  WV0093912

**ISSUE DATE:**  January 22, 2007

**ASSOCIATED PERMITS:** S000684, S004577, S008379, S061570, S303790, U002985, U005584, U300197, Z000481

**EXPIRE DATE:**  August 22, 2011

**SUBJECT:** Conveyor; Deep Mine; Haulroad; Storm Water; Surface Mine

**SUPERSEDES/ EFFECTIVE DATE:**  WV0093912 / 12/9/2004

**HEALTH CERTIFICATE:**  12572

| **LOCATION:** | | | |
|---|---|---|---|
| Cannelton | Kanawha | Group A | Upper Kanawha River |
| (City) | (County) | (Hydrologic) | (Drainage Basin) |

**TO WHOM IT MAY CONCERN:**

This is to certify that:  JACKS BRANCH COAL COMPANY
PO BOX 2066
CHARLESTON, WV 25327

**is hereby granted a West Virginia NPDES Water Pollution Control Permit to:**

operate the existing "Kanawha Division Surface Mines" including S-6-84 (host), U-55-84, 4-81, 83-79, 45-77, 615-70C, U-29-85, U-3001-97 and S-3037-90 in all splits of the No. 7-Block, No. 6-Block and No. 5 Block seams of coal and to discharge treated water and stormwater runoff (from haulroads and infrequently-used access roads, etc.) therefrom into unnamed tributaries, Lynch Fork, Riffle Hollow of/and Bullpush Fork of Smithers Creek; unnamed tributary of/and Hughes Fork of/and Bells Creek of the Gauley River; and Sixmile Hollow of/and Hughes Creek - all of the Kanawha River.

This permit is subject to the following terms and conditions:

--The effluent limitations, monitoring requirements and other conditions set forth in Section A, B, C and D.

--See Section D Item 5 for Special Conditions.

By: _Lisa G. McClung_

Lisa A. McClung
Director

**PLAINTIFFS' EXHIBIT 9**

Permit No.  WV0093912

INTERIM

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | DISCHARGE LIMITATIONS Avg. Monthly | DISCHARGE LIMITATIONS Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | MONITORING REQUIREMENTS Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014 | L | 38°13'37" 81°18'40" | 900 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| 015 | L | 38°12'57" 81°19'50" | 1100 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |

PLAINTIFFS' EXHIBIT 9

INTERIM

Permit No.   WV0093912

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | DISCHARGE LIMITATIONS Avg. Monthly | DISCHARGE LIMITATIONS Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | MONITORING REQUIREMENTS Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 016 | L | 38°13'25" 81°19'42" | 1100 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 017 | L | 38°13'34" 81°18'26" | 1080 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912

INTERIM

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | DISCHARGE LIMITATIONS Avg. Monthly | DISCHARGE LIMITATIONS Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | MONITORING REQUIREMENTS Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | L | 38°13'44" 81°19'05" (See 3, 4) | 930 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| 019 | L | 38°13'28" 81°18'50" (See 3, 4) | 1280 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |

PLAINTIFFS' EXHIBIT 9

Permit No. WV0093912

INTERIM

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Elevation In Feet | Latitude Longitude | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 020 | L | 1100 | 38*13'36" 81*18'48" | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | (See 3, 4) | Aluminum, Dissolved (As Al) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| 021 | L | 1100 | 38*13'42" 81*18'29" | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | (See 3, 4) | Aluminum, Dissolved (As Al) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |

PLAINTIFFS' EXHIBIT 9

Permit No.   WV0093912

INTERIM

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY. Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | DISCHARGE LIMITATIONS Avg. Monthly | DISCHARGE LIMITATIONS Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | MONITORING REQUIREMENTS Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 022 | L | 38°13'45" 81°19'19" | 847 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| 023 | L | 38°13'28" 81°19'32" | 1075 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |

PLAINTIFFS' EXHIBIT 9

Permit No.   WV0093912

INTERIM

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DISCHARGE LIMITATIONS | | | MONITORING REQUIREMENTS | |
| 029 | L | 38°14'14" 81°18'19" | 1120 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| 030 | L | 38°14'08" 81°18'16" | 1110 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912

INTERIM

## A.  DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1.  The permittee is authorized to discharge from Outlet Number(s) listed below:

2.  **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 031 | L | 38°14'03" 81°18'20" | 1120 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| 032 | L | 38°13'57" 81°18'11" | 1120 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |

PLAINTIFFS' EXHIBIT 9

INTERIM

Permit No.   WV0093912

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY. Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 033 | L | 38°15'50" 81°18'31" | 1140 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 034 | L | 38°13'43" 81°18'59" | 1120 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912

INTERIM

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 035 | L | 38°14'16" 81°17'59" | 1200 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |
| 036 | L | 38°14'13" 81°17'48" | 1200 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 9

INTERIM                Permit No.  VV0093912

## A.  DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | L | 38°14'16" 81°17'36" | 1200 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 038 | L | 38°14'20" 81°17'54" | 1200 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

INTERIM

Permit No.   WV0093912

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 039 | L | | 1325 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | 38°14'18" 81°17'28" (See 3, 4) | | Aluminum, Dissolved (As Al) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| 040 | L | | 1285 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | 38°14'08" 81°17'33" (See 3, 4) | | Aluminum, Dissolved (As Al) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |

**PLAINTIFFS' EXHIBIT 9**

A. **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 001 | L | 38°12'15" 81°15'20" | 900 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Iron, Total (As Fe) | 12/09/2004 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 12/09/2004 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 002 | L | 38°12'20" 81°16'15" | 900 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Iron, Total (As Fe) | 12/09/2004 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 12/09/2004 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

**A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Ends | Begins | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | DISCHARGE LIMITATIONS Avg. Monthly | DISCHARGE LIMITATIONS Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | MONITORING REQUIREMENTS Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003 | L | 38°12'04" 81°17'45" | 750 | Flow | | 12/09/2004 | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | | 12/09/2004 | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | | 12/09/2004 | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | | 12/09/2004 | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Iron, Total (As Fe) | | 12/09/2004 | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | | 12/09/2004 | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | | 01/22/2007 | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | | 12/09/2004 | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 004 | L | 38°12'56" 81°17'35" | 875 | Flow | | 12/09/2004 | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | | 12/09/2004 | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | | 12/09/2004 | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | | 12/09/2004 | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2007 | 12/09/2007 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | | 12/10/2007 | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | | 12/09/2004 | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | | 12/09/2004 | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | | 01/22/2007 | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | | | 12/09/2004 | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page        4    of 49

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 005 | L | 38°14'12" 81°17'25" | 1140 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2004 | 12/09/2007 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 12/10/2007 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 12/09/2004 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 9

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 006 | L | 38°15'04" 81°14'31" | 940 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2004 | 12/09/2007 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 12/10/2007 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 12/09/2004 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.17 | 2.02 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page      6      of 49

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY. Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 007 | L | 38*15'06" 81*14'40" | 950 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2004 | 12/09/2007 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 12/10/2007 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 12/09/2004 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.17 | 2.02 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page         7    of 49

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 008 | F | 38°15'35" 81°14'49" | 1250 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2004 | 12/09/2007 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 12/10/2007 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 12/09/2004 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 12/09/2004 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Quan/Conc | Min. Daily | Avg. Monthly | Max. Daily | Units | Begins | Ends | Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009 | F | 38°15'37" 81°14'37" | 1300 | Flow | Quan | Report Only | Report Only | Report Only | GPM | 12/09/2004 | | Semi-monthly | Estimated |
| | | | | pH | Conc | 6.00 | Report Only | 9.00 | Std Units | 12/09/2004 | | Semi-monthly | Grab |
| | | | | Total Suspended Solids | Conc | Report Only | 35.00 | 70.00 | MG/L | 12/09/2004 | | Semi-monthly | Grab |
| | | | | Settleable Solids | Conc | N/A | N/A | 0.50 | ML/L* | 12/09/2004 | | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | Conc | Report Only | Report Only | Report Only | UG/L | 12/09/2004 | 12/09/2007 | Semi-monthly | Grab |
| | | | | | Conc | Report Only | 4.70 | 8.20 | UG/L | 12/10/2007 | | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | Conc | Report Only | 3.00 | 6.00 | MG/L | 12/09/2004 | | Semi-monthly | Grab |
| | | | | Manganese, Total | Conc | Report Only | 2.00 | 4.00 | MG/L | 12/09/2004 | | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | Conc | Report Only | 0.43 | 0.75 | MG/L | 01/22/2007 | | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | Conc | Report Only | Report Only | Report Only | MG/L | 12/09/2004 | | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page   9   of 49

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | F | 38°15'33" 81°14'23" | 1300 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2004 | 12/09/2007 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 12/10/2007 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 12/09/2004 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 12/09/2004 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page      10   of 49

A.   **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1.  The permittee is authorized to discharge from Outlet Number(s) listed below:

2.  **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 011 | F | 38°15'35" 81°14'15" | 1300 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | N/A | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2004 | 12/09/2007 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 12/10/2007 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 12/09/2004 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 12/09/2004 | | Conc | Report Only | 2.00 | 4.00 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page   11   of 49

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 012 | L | 38°12'42" 81°17'54" | 910 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2004 | 12/09/2007 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 12/10/2007 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 12/09/2004 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 12/09/2004 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

A.   **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type | |
| 013 | L | 38°13'05" 81°19'54" | 775 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated | |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab | |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab | |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab | |
| | | | | Selenium, Total Recoverable | 12/09/2004 | 12/09/2007 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab | |
| | | | | | 12/10/2007 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab | |
| | | | | Iron, Total (As Fe) | 12/09/2004 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab | |
| | | | | Manganese, Total | 12/09/2004 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab | |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab | |
| | | | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab | |
| | | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page      13    of 49

A. **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 014 | L | 38°13'37", 81°18'40" | 900 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

**Permit No.   WV0093912**
**Page      14      of 49**

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 015 | L | 38°12'57" 81°19'50" | 1100 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | | (See 3, 4) | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page   15   of 49

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY. Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | MONITORING REQUIREMENTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 016 | L | 38°13'25" 81°19'42" | 1100 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page   16   of 49

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1.   The permittee is authorized to discharge from Outlet Number(s) listed below:

2.   **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | | |
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type | |
| 017 | L | 38°13'34" 81°18'26" | 1080 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated | |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab | |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab | |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab | |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab | |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab | |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab | |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab | |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab | |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab | |
| | | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page   17   of 49

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | L | 38°13'44" 81°19'05" | 930 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

**Permit No.   WV0093912**
**Page      18    of 49**

A.   **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**   Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | L | 38°13'28" 81°18'50" | 1280 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L * | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page      19    of 49

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | DISCHARGE LIMITATIONS Avg. Monthly | DISCHARGE LIMITATIONS Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | MONITORING REQUIREMENTS Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | L | 38°13'36" 81°18'48" | 1100 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page      20    of 49

## A.  DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | L | 38°13'42" 81°18'29" | 1100 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6 00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page        21    of 49

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 022 | L | 38°13'45" 81°19'19" | 847 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.42 | 2.46 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.  WV0093912
Page    22    of 49

A. **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | L | 38°13'28" 81°19'32" | 1075 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.00 | 1.73 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page   23   of 49

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 024 | L | 38°12'56" 81°17'58" | 1080 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.82 | 3.15 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.06 | 1.84 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| 025 | L | 38°12'53" 81°17'58" | 1160 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.82 | 3.15 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.06 | 1.84 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |

PLAINTIFFS' EXHIBIT 9

Permit No.   WV0093912
Page   24   of 49

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 026 | L | 38°12'51" 81°17'51" | 1150 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.82 | 3.15 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.06 | 1.84 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| 027 | L | 38°12'51" 81°17'47" | 1160 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.82 | 3.15 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.06 | 1.84 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |

**PLAINTIFFS' EXHIBIT 9**

**Permit No.** WV0093912
**Page** 25 of 49

A. **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 028 | L | 38*12'55" 81*17'43" | 1180 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.82 | 3.15 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.06 | 1.84 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page   26   of 49

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 029 | L | 38°14'14" 81°18'19" | 1120 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1.   The permittee is authorized to discharge from Outlet Number(s) listed below:

2.   **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:**  Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 030 | L | 38°14'08" 81°18'16" | 1110 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page   28   of 49

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | DISCHARGE LIMITATIONS Avg. Monthly | DISCHARGE LIMITATIONS Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | MONITORING REQUIREMENTS Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 031 | L | 38°14'03" 81°18'20" | 1120 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.  WV0093912
Page    29    of 49

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1.  The permittee is authorized to discharge from Outlet Number(s) listed below:

2.  **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 032 | L | 38°13'57" 81°18'11" | 1120 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page   30   of 49

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY.** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 033 | L | 38°15'50" 81°18'31" | 1140 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

**A.    DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1.  The permittee is authorized to discharge from Outlet Number(s) listed below:

2.  **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY.** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 034 | L | 38°13'43" 81°18'59" | 1120 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 9

Permit No.   WV0093912
Page   32   of 49

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1.   The permittee is authorized to discharge from Outlet Number(s) listed below:

2.   EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DISCHARGE LIMITATIONS | | | MONITORING REQUIREMENTS | |
| 035 | L | 38°14'16" 81°17'59" | 1200 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page   33   of 49

## A.  DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | DISCHARGE LIMITATIONS Avg. Monthly | DISCHARGE LIMITATIONS Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | MONITORING REQUIREMENTS Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 036 | L | 38°14'13" 81°17'48" | 1200 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1.   The permittee is authorized to discharge from Outlet Number(s) listed below:

2.   EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | L | 38°14'16" 81°17'36" | 1200 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | (See 3, 4) | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page      35    of 49

A.   **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1.   The permittee is authorized to discharge from Outlet Number(s) listed below:

2.   **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | | MONITORING REQUIREMENTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type | |
| 038 | L | 38°14'20" 81°17'54" | 1200 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated | |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab | |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab | |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab | |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab | |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab | |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab | |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab | |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab | |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab | |
| | (See 3, 4) | | | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page   36   of 49

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 039 | L | 38°14'18" 81°17'28" | 1325 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 01/22/2007 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

## A.  DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | DISCHARGE LIMITATIONS Avg. Monthly | DISCHARGE LIMITATIONS Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | MONITORING REQUIREMENTS Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040 | L | 38°14'08" 81°17'33" | 1285 | Flow | 01/22/2007 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 01/22/2007 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 01/22/2007 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 01/22/2007 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 01/22/2007 | 02/22/2008 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 02/23/2008 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 1.80 | 3.11 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| 041 | B | 38°14'44" 81°19'07" | 1025 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Iron, Total (As Fe) | 12/09/2004 | | Conc | Report Only | 3.00 | 6.00 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 2.00 | 3.47 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 9

## A. DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. EFFLUENT LIMITATIONS AND MONITORING FREQUENCY: Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | Avg. Monthly | Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 042 | L | 38°12'31" 81°18'04" | 795 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.82 | 3.15 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.06 | 1.84 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 043 | L | 38°12'31" 81°18'03" | 795 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.82 | 3.15 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.06 | 1.84 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

Permit No.   WV0093912
Page      39   of 49

## A.   DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/ Conc | DISCHARGE LIMITATIONS | | | MONITORING REQUIREMENTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | Units | Measurement Freq. | Sample Type |
| 044 | L | 38°12′30″ 81°18′04″ | 790 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.82 | 3.15 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.06 | 1.84 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 045 | L | 38°12′14″ 81°18′04″ | 790 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.82 | 3.15 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.06 | 1.84 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

**PLAINTIFFS' EXHIBIT 9**

**A.**   **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS | | | Units | MONITORING REQUIREMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min. Daily | Avg. Monthly | Max. Daily | | Measurement Freq. | Sample Type |
| 046 | L | 38°12'12" 81°18'04" | 780 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.82 | 3.15 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.06 | 1.84 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |
| 047 | L | 38°12'14" 81°18'05" | 770 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Iron, Total (As Fe) | 01/22/2007 | | Conc | Report Only | 1.82 | 3.15 | MG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.06 | 1.84 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As Al) | 12/09/2004 | | Conc | Report Only | Report Only | Report Only | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 9

A. **DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS**

1. The permittee is authorized to discharge from Outlet Number(s) listed below:

2. **EFFLUENT LIMITATIONS AND MONITORING FREQUENCY:** Outlets should be limited and monitored by the permittee as specified below:

| Outlet Number | Effluent Type | Latitude Longitude | Elevation In Feet | EFFLUENT CHARACTERISTICS | Begins | Ends | Quan/Conc | DISCHARGE LIMITATIONS Min. Daily | DISCHARGE LIMITATIONS Avg. Monthly | DISCHARGE LIMITATIONS Max. Daily | Units | MONITORING REQUIREMENTS Measurement Freq. | MONITORING REQUIREMENTS Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 048 | L | 38°12'46" 81°17'44" | 850 | Flow | 12/09/2004 | | Quan | Report Only | Report Only | Report Only | GPM | Semi-monthly | Estimated |
| | | | | pH | 12/09/2004 | | Conc | 6.00 | Report Only | 9.00 | Std Units | Semi-monthly | Grab |
| | | | | Total Suspended Solids | 12/09/2004 | | Conc | Report Only | 35.00 | 70.00 | MG/L | Semi-monthly | Grab |
| | | | | Settleable Solids | 12/09/2004 | | Conc | N/A | N/A | 0.50 | ML/L* | See Section A of Permit | Grab |
| | | | | Selenium, Total Recoverable | 12/09/2004 | 12/09/2007 | Conc | Report Only | Report Only | Report Only | UG/L | Semi-monthly | Grab |
| | | | | Iron, Total (As Fe) | 12/10/2007 | | Conc | Report Only | 4.70 | 8.20 | UG/L | Semi-monthly | Grab |
| | | | | Manganese, Total | 01/22/2007 | | Conc | Report Only | 1.82 | 3.15 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Total (as Al) | 01/22/2007 | | Conc | Report Only | 1.06 | 1.84 | MG/L | Semi-monthly | Grab |
| | | | | Aluminum, Dissolved (As AL) | 12/09/2004 | | Conc | Report Only | 0.43 | 0.75 | MG/L | Semi-monthly | Grab |
| | | (See 3, 4) | | | | | | | | | | | |

PLAINTIFFS' EXHIBIT 9

DMM-5-A

PERMIT NO. WV0093912
Page      44   of 51

A.      DISCHARGE LIMITATIONS AND MONITORING REQUIREMENTS

         * Instantaneous maximum limitation not to be exceeded at any time.

3.     COMPLIANCE POINT: Samples taken for compliance with the above monitoring requirements shall be taken at the following locations: Outlet sites

4.     ALTERNATE EFFLUENT LIMITATIONS:   If alternate effluent limits are chosen, the following monitoring scheme applies:

    (a) Table I Alternate Storm Limitations applies to any discharge or increase in the volume of a discharge caused by precipitation within any 24-hour period.

    (b) Analyze the required parameters, which are determined by effluent type (listed in A.1.) and rainfall event, listed in Table I Alternate Storm Limitations.

    (c) The permittee shall have the burden of proof that the discharge or increase in discharge was caused by the applicable rainfall event. This shall be verified by the use of a rainfall gauge located within three miles of the discharge point and last emptied no more than twenty-four hours prior to the time the sample was taken. Automated rain gauges may also be utilized. The sampling date and amount of rainfall measured by the gauge shall be reported on the Discharge Monitoring Report(DMR).

5.     The rainfall gauge shall be located within three miles of the discharge point and last emptied not more than 24 hours prior to the time the sample was taken. Automated rain gauges may also be utilized. The sampling date and amount of rainfall measured for the 24-hour period of the sample being collected shall be reported on the Discharge Monitoring Report(DMR) for each DMR reported.

6.     SUBMISSION OF DISCHARGE MONITORING REPORTS (DMRs):

    (a) Permittee shall submit each quarter, according to the enclosed format, a Discharge Monitoring Report (DMR) indicating the values of the constituents listed in Part A, in the discharge measured at the specific compliance points. All analyses must be determined by methods required in 40 CFR Part 136.

    (b) The required quarterly reports shall be postmarked no later than twenty (20) days following the end of the reporting period and shall be sent to:

         **West Virginia Department of Environmental Protection**
         **Division of Mining & Reclamation / HPU / NPDES Section**
         **601 57th Street SE**
         **Charleston, West Virginia 25304**

    (c) Enter reported average and maximum values under Quantity and Concentration in the units specified for each parameter, as appropriate.

    (d) Specify the number of analyzed samples that exceed the allowable permit conditions in the columns labeled N.E. (i.e. number exceeding).

    (e) Specify frequency of analysis of each parameter as number of analyses/specified period (e.g. 3/month is equivalent to 3 analyses performed every calendar month). If continuous enter Cont. The frequency listed on format is the minimum required.

    (f) Calculations for all limitations which require averaging of measurements shall utilize an arithmetic means unless otherwise specified in the permit.

7.     Any "not detected (ND)" results by the permittee must be "ND" at the method detection limit (MDL) for the test method used for that parameter and must be reported as less than the MDL used. The permittee

**PLAINTIFFS' EXHIBIT 9**

DMM-5-A

PERMIT NO.  WV0093912
Page          45    of 51

may not report the result as zero, "ND", or report the result as less than a minimum level (ML), reporting limit (RL), or practical quantitation limit (PQL).

When averaging values of analytical results for DMR reporting purposes for monthly averages, the permittee should use actual analytical results when these results are greater than or equal to the MDL and should use zero (0) when these results are less than the MDL.  If all analytical results are non-detect at the MDL (<MDL), then the permittee should use the actual MDL in the calculation for averaging and report the results as less than the average calculation.

8.    In incidences where a specific test method is not defined, the permittee shall utilize an EPA approved method with a method detection limit (MDL) sensitive enough to confirm compliance with the permit effluent limit for that parameter.  If a MDL is not sensitive enough to comfirm compliance, the most sensitive approved method must be used.  If a more sensitive EPA approved method becomes available, that method shall be used.  Should the current and/or new method not be sensitive enough to confirm compliance with the permitted effluent limit, analytical results reported as "not detected" at the MDL of the most sensitive method available will be deemed compliant for purposes of permit compliance.  Results shall be reported on the Discharge Monitoring Reports as a numeric value less than the MDL.

**PLAINTIFFS' EXHIBIT 9**

DMM-5-A

PERMIT NO.  WV0093912
Page            46    of 51

### TABLE 1
### ALTERNATE STORM LIMITATIONS

| EFFLUENT TYPES | DRY WEATHER | DCP* | 1 YEAR - 24 HOUR | 2 YEAR - 24 HOUR | 10 YEAR - 24 HOUR |
|---|---|---|---|---|---|
| ACID OR FERRUGINOUS CATEGORIES | | | | | |
| a. Discharges from underground workings of underground mines not commingled | TSS pH Iron Flow Manganese Aluminum | | (NO ALTERNATE LIMITATIONS) | | |
| b. Discharges from underground workings of underground mines commingled | | TSS pH Iron Flow Manganese Aluminum | | | Flow pH Aluminum |
| c. Controlled surface mine drainage(except steep slope and mountaintop removal) | | TSS pH Iron Flow Manganese Aluminum | | | Flow pH Aluminum |
| d. Non-controlled surface mine drainage(except steep slope and mountaintop removal) | TSS Iron Flow pH Manganese Aluminum | SS** pH Iron Flow Manganese Aluminum | | SS** pH Flow Aluminum | Flow pH Aluminum |
| e. Discharges from coal refuse disposal areas | TSS pH Iron Flow Manganese Aluminum | Flow SS** pH Aluminum | | | Flow pH Aluminum |
| f. Discharges from steep slope and mountaintop removal areas | TSS Iron Flow pH Manganese Aluminum | Flow SS** pH Aluminum | | | Flow pH Aluminum |
| g. Discharges from preparation plants and preparation plant associated areas (excluding coal refuse piles) | TSS Iron Flow pH Manganese Aluminum | Flow SS** pH Aluminum | | | Flow pH Aluminum |
| h. Discharges from reclamation areas | | Flow SS** pH Aluminum | | | Flow pH Aluminum |
| ALKALINE CATEGORY | | | | | |
| i. Discharges from underground workings of underground mines not commingled | TSS ph Iron Flow Aluminum Mn | | (NO ALTERNATE LIMITATIONS) | | |
| j. Alkaline Mine Discharges | TSS Iron Flow pH Mn Aluminum | Flow SS** pH Aluminum | | | Flow pH Aluminum |
| k. Reclamation areas | | Flow SS** pH | | | Flow pH |
| WATER QUALITY BASED LIMITS | | | | | |
| l. Water quality based effluent limits | TSS Iron Flow pH Mn Al | SS** pH Iron Flow Manganese Aluminum | | | |
| m. Bathhouse & Sewage | | UBOD BOD5 TKN DO | (NO ALTERNATE LIMITATIONS) | | |

DCP*  -- Discharge or increase in the volume of a discharge caused by precipitation within any
           24 hour period
SS**  -- Settleable Solids      Mn -- Manganese            Al -- Aluminum

     County:  Kanawha           1-Year 02.35     2-Year 02.66     10-Year 03.93

**PLAINTIFFS' EXHIBIT 9**

DMM-5-A

PERMIT NO.  WV0093912
Page           47    of 51

B.  <u>SCHEDULE OF COMPLIANCE</u>

1.  The permittee shall achieve compliance with the following interim requirements with the discharge
    limitations specified in this permit  in accordance with the following schedule:

    <u>Interim Requirement</u>                  <u>Completion Date</u>

    Effective date of this permit

2.  Reports of compliance or non-compliance with, and progress reports on the interim and final requirements
    contained in the above compliance schedule shall be submitted no later than fourteen (14) days following
    each schedule date.

    N/A

**PLAINTIFFS' EXHIBIT 9**

DMM-5-A

C.   TERMS AND CONDITIONS INCORPORATED BY REFERENCE TO THE WV NPDES  REGULATIONS FOR COAL MINING AND FACILITIES, TITLE 47, SERIES 30.

5.1      Duty to Comply,  Penalties

5.2      Duty to Reapply

5.3      Duty to Halt or Reduce Activity

5.4      Duty to Mitigate

5.5      Proper Operation and Maintenance

5.6      Permit Actions

5.7      Transfer

5.8      Property Rights

5.9      Duty to Provide Information

5.10     Inspection and Entry

5.11     Monitoring and Records

5.12     Signatory Requirements

5.13     Reporting Requirements

5.14     Bypass

5.15     Upset

5.16     Reopener Clause

5.17     Removed Substances

5.18     New Sources (if applicable)

5.19     Definitions

**PLAINTIFFS' EXHIBIT 9**

DMM-5-A

PERMIT NO. WV0093912
Page      49    of 51

D.  OTHER REQUIREMENTS

1.  REPORTING SPILLS AND ACCIDENTAL DISCHARGES

Nothing in this permit shall be construed to preclude the institution of any legal action or relieve the permittee from any responsibilities, liabilities or penalties established pursuant to Series 3, Section 1 of the Environmental Quality Boards regulations.

Attached is a copy of the West Virginia Spill Alert System for use in complying with Series 3, Section 1 of the regulations as they pertain to the reporting of spills and accidental discharges.

2.  HAULAGEWAYS AND ACCESS ROADS

Haulageways and access roads shall be constructed and maintained in accordance with best management practices including, but not limited to, the performance standards contained in Title 38, Series 2, Section 4 of the West Virginia Surface Mining Reclamation Regulations.

3.  RECEIVING STREAMS

The receiving streams shall be monitored by grab samples as required at the stream sampling points listed below,  and the samples shall be analyzed for the parameters listed below.  The flow of the stream shall also be estimated at the time of monitoring.  Monitoring shall be done approximately at the same time as the discharge points are monitored as required under Section A of this permit.  A quarterly report of the stream monitoring and flow shall be sent to the NPDES section in Charleston, on the enclosed forms along with the reports required under Section A.  Based upon the stream monitoring flow data, water quality standards or other information, the Department may at any time modify the effluent limits in Section A of this permit for any of the discharge points if necessary, to insure compliance with water quality standards.

| STREAM STATION | LATITUDE | LONGITUDE | ELEV. | PARAMETERS |
|---|---|---|---|---|
| DBC | 38°15"48' | 81°14"01' | 850 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| DBF | 38°11"58' | 81°17"43' | 705 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| DBF-1 | 38°12"41' | 81°17"56' | 815 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| DHC-1 | 38°13"45' | 81°18"33' | 935 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| DHC-2 | 38°12"55' | 81°19"57' | 745 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| DHF | 38°15"39' | 81°13"52' | 835 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |

**PLAINTIFFS' EXHIBIT 9**

DMM-5-A

PERMIT NO. WV0093912
Page        50    of 51

| STREAM STATION | LATITUDE | LONGITUDE | ELEV. | PARAMETERS |
|---|---|---|---|---|
| DSC | 38°11"53' | 81°17"43' | 700 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| DSF | 38°13"43' | 81°19"46' | 830 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| DSH | 38°14"20' | 81°18"07' | 1035 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| UBF | 38°12"44' | 81°17"49' | 825 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| UHC | 38°14"26' | 81°18"09' | 1030 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| USC | 38°12"14' | 81°15"48' | 855 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |
| USF | 38°14"55' | 81°18"42' | 1070 | Stream Flow cfs/ pH/ Selenium, Total Recoverable/ Iron, Total (As Fe)/ Manganese, Total/ Aluminum, Total (as Al)/ Aluminum, Dissolved (As AL) |

4.   SURFACE MINES

If the coal mining operation has been granted Phase II revegetation release and all discharge points have been eliminated during the period this permit is in effect, the discharge limitations and monitoring requirements in Section A and Section D.3 stream monitoring shall not apply.  The coal mining operation shall be maintained in accordance with best management practices including, but not limited to the applicable performance standards contained in Title 38, Series 2, West Virginia Mining Reclamation Regulation until the associated performance bond has been final released.

5.   DISSOLVED ALUMINUM WATER QUALITY STANDARD

EPA has approved a revision to the aquatic life chronic water quality standard for warm water streams in West Virginia.  The revision temporarily modifies the chronic aluminum criterion from 87 ug/l to 750 ug/l for all waters except trout waters, and applies until July 4, 2007.  If the temporary revision is not extended past July 2007, or is not approved as a permanent revision, your permit may be reopened for reevaluation of the effluent limitations for aluminum.

6. SELENIUM MONITORING
Order No. 18 issued to Cannelton Industries, Inc. on 12/09/04 and later transferred to Jacks Branch Coal Company by NPDES transfer dated 08/19/05  imposes a selenium compliance schedule of  interim limits of "report only" from 12/09/04 to 12/09/07 and final limits of 4.7 ug/l (avg. monthly) and 8.2 ug/l (max. daily) effective 12/09/07 thereafter through the term of the permit.  Such compliance schedule shall continue and made part of the terms and conditions for this permit reissuance.

PLAINTIFFS' EXHIBIT 9

DMM-5-A                                    PERMIT NO.   WV0093912
                                           Page          51    of 51

     The herein-described activity is to be extended, modified, added to, made, enlarged, acquired, constructed or installed, and operated, used and maintained strictly in accordance with the terms and conditions of this permit; the plans and specifications submitted with Permit Application No. N/A, completed the N/A day of N/A  N/A; the information submitted with the application for Reissuance No. WV0093912  completed the 27  day of  October 2006, with the plan of maintenance and method of operation thereof submitted with such application(s) with the WVNPDES Regulations, Series 30 and with any applicable rules and regulations promulgated by the State Environmental Quality Board.

     Failure to comply with the terms and conditions of this permit, with the plans and specifications submitted with Permit Application No. N/A, completed the N/A day of N/A,  N/A, with the information submitted with Application No. for Reissuance No. WV0093912 completed the 27  day of October,  2006 and with the plan of maintenance and method of operation thereof submitted with such application(s) shall constitute grounds for the revocation or suspension of this permit and for the invocation of all the enforcement procedures set forth in Article 11,  Chapter 22 of the code of West Virginia.

     This permit is issued in accordance with the provisions of Article 11, Chapter 22 of the Code of West Virginia and is transferable under the terms of WVNPDES Regulations, Series 30, Subsection 3.5.c.

**PLAINTIFFS' EXHIBIT 9**