**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**
Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Quantity Unit | Conc. Min. | Conc. Avg. | Conc. Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | 004 | 00058 - Flow | 04/30/2010 | Normal | 900 | 1200 | 1500 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | 1500 | 1650 | 1800 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | 600 | 750 | 900 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 004 | 00400 - pH | 04/30/2010 | Normal | | | | | 7.59 | | 7.68 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 7.56 | | 7.67 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 6.9 | | 7.49 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 004 | 00530 - Total Suspended Solids | 04/30/2010 | Normal | | | | | 3 | 3.5 | 4 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 4 | 5.5 | 7 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 7 | 7.5 | 8 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 004 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 16.2 | 16.2 | 16.2 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 10.3 | 11.4 | 12.4 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 9.74 | 9.75 | 9.77 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 004 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.148 | 0.157 | 0.166 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.156 | 0.168 | 0.181 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.206 | 0.209 | 0.213 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 004 | 01055 - Manganese, Total (as Mn) | 04/30/2010 | Normal | | | | | 0.035 | 0.0413 | 0.0477 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.0324 | 0.266 | 0.5 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.0417 | 0.0437 | 0.0458 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 004 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0701 | 0.0767 | 0.0834 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.0719 | 0.0801 | 0.0882 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.0911 | 0.0938 | 0.0965 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 004 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0062 | 0.00655 | 0.0069 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.0049 | 0.00505 | 0.0052 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.0026 | 0.0046 | 0.0066 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | 00058 - Flow | 04/30/2010 | Normal | 100 | 150 | 200 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | 150 | 175 | 200 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | 175 | 212 | 250 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 005 | 00400 - pH | 04/30/2010 | Normal | | | | | 7.45 | | 7.55 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 7.29 | | 7.4 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 6.85 | | 7.69 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 005 | 00530 - Total Suspended Solids | 04/30/2010 | Normal | | | | | 3 | 3 | < 3 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 3 | 3.5 | 4 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | < 3 | 4.5 | 6 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 12.8 | 12.8 | 12.8 | UG/L |

**PLAINTIFFS' EXHIBIT 10**

08/19/2010 14:41
Page 2 of 16

# WVDEP - Office of Hydrologic Protection Unit (OMR)
## DISCHARGE MONITORING REPORT
Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Unit | Concentration Min. | Concentration Avg. | Concentration Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | 005 | 00981 - Selenium, Total Recover | 05/31/2010 | Normal | | | | | 9.67 | 9.98 | 10.3 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | | 06/30/2010 | Normal | | | | | 10.2 | 11.6 | 12.9 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.0494 | 0.0547 | 0.0599 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | | 05/31/2010 | Normal | | | | | 0.0798 | 0.0885 | 0.0971 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | | 06/30/2010 | Normal | | | | | 0.112 | 0.187 | 0.262 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | 01055 - Manganese, Total (as M | 04/30/2010 | Normal | | | | | 0.0298 | 0.0301 | 0.0303 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | | 05/31/2010 | Normal | | | | | 0.0299 | 0.0376 | 0.0452 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | | 06/30/2010 | Normal | | | | | 0.0806 | 0.0873 | 0.094 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0242 | 0.029 | 0.0338 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | | 05/31/2010 | Normal | | | | | 0.0414 | 0.042 | 0.0426 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | | 06/30/2010 | Normal | | | | | 0.0316 | 0.0753 | 0.119 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0049 | 0.0063 | 0.0077 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | | 05/31/2010 | Normal | | | | | 0.0071 | 0.0123 | 0.0175 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 005 | | 06/30/2010 | Normal | | | | | 0.0052 | 0.0057 | 0.0062 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | 00058 - Flow | 04/30/2010 | Normal | 1500 | 1750 | 2000 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 007 | | 05/31/2010 | Normal | 1500 | 1750 | 2000 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 007 | | 06/30/2010 | Normal | 800 | 900 | 1000 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 007 | 00400 - pH | 04/30/2010 | Normal | | | | | 7.17 | | 7.51 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 007 | | 05/31/2010 | Normal | | | | | 7.47 | | 7.57 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 007 | | 06/30/2010 | Normal | | | | | 6.9 | | 7.47 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 007 | 00530 - Total Suspended Solids | 04/30/2010 | Normal | | | | | 3 | 5 | 7 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | | 05/31/2010 | Normal | | | | | < 3 | 5 | 7 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | | 06/30/2010 | Normal | | | | | < 3 | 5 | 7 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 7.43 | 7.48 | 7.54 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | | 05/31/2010 | Normal | | | | | 5.79 | 5.89 | 5.99 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | | 06/30/2010 | Normal | | | | | 4.9 | 5.71 | 6.51 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.139 | 0.151 | 0.163 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | | 05/31/2010 | Normal | | | | | 0.136 | 0.137 | 0.138 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | | 06/30/2010 | Normal | | | | | 0.181 | 0.189 | 0.196 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | 01055 - Manganese, Total (as M | 04/30/2010 | Normal | | | | | 0.0386 | 0.0489 | 0.0591 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | | 05/31/2010 | Normal | | | | | 0.0414 | 0.068 | 0.0946 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | | 06/30/2010 | Normal | | | | | 0.055 | 0.105 | 0.156 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0581 | 0.0617 | 0.0654 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | | 05/31/2010 | Normal | | | | | 0.0495 | 0.054 | 0.0585 | MG/L |

**PLAINTIFFS' EXHIBIT 10**

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**

Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

08/19/2010 14:41
Page 3 of 16

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | 007 | 01105 - Aluminum, Total (as Al) | 06/30/2010 | Normal | | | | | 0.0643 | 0.0741 | 0.0838 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 007 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0087 | 0.0099 | 0.0111 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0071 | 0.00765 | 0.0082 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0048 | 0.0055 | 0.0062 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 008 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 009 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 010 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 011 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 012 | 00058 - Flow | 04/30/2010 | Normal | 150 | 150 | 150 | GPM | | | | |
| | | | | 05/31/2010 | Normal | 100 | 125 | 150 | GPM | | | | |
| | | | | 06/30/2010 | Normal | 90 | 120 | 150 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 012 | 00400 - pH | 04/30/2010 | Normal | | | | | 7.07 | | 7.44 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 7.32 | | 7.46 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 6.97 | | 7.32 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 012 | 00530 - Total Suspended Solids | 04/30/2010 | Normal | | | | | 3 | 7.5 | 12 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | < 3 | < 3 | < 3 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 3 | 5 | 7 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 012 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 14.5 | 14.7 | 14.9 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 11.4 | 12.4 | 13.4 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 11.6 | 11.8 | 12.1 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 012 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.0675 | 0.0852 | 0.103 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0801 | 0.092 | 0.104 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.123 | 0.166 | 0.209 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 012 | 01055 - Manganese, Total (as Mn) | 04/30/2010 | Normal | | | | | 0.0172 | 0.0193 | 0.0215 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0207 | 0.0238 | 0.0269 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0342 | 0.0471 | 0.06 | MG/L |

**PLAINTIFFS' EXHIBIT 10**

WVDEP - Office of Hydrologic Protection Unit (OMR)
## DISCHARGE MONITORING REPORT
Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity | | | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Min. | Avg. | Max. | Unit | Min. | Avg. | Max. | Unit |
| Jacks Branch Coal Comp | WV0093912 | 012 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0401 | 0.0474 | 0.0547 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0444 | 0.0727 | 0.101 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0716 | 0.0943 | 0.117 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 012 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0097 | 0.0129 | 0.016 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0053 | 0.00615 | 0.007 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0036 | 0.0075 | 0.0114 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 013 | 00058 - Flow | 04/30/2010 | Normal | 300 | 300 | 300 | GPM | | | | |
| | | | | 05/31/2010 | Normal | 250 | 275 | 300 | GPM | | | | |
| | | | | 06/30/2010 | Normal | 300 | 350 | 400 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 013 | 00400 - pH | 04/30/2010 | Normal | | | | | 6.59 | | 6.67 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 6.31 | | 6.57 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 6.44 | | 6.62 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 013 | 00530 - Total Suspended Solids | 04/30/2010 | Normal | | | | | 3 | 4 | 5 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | <3 | 3.5 | 4 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | <3 | <3 | <3 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 013 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 19 | 19.1 | 19.3 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 15.4 | 17.8 | 20.2 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 16 | 16.9 | 17.8 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 013 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.0177 | 0.0197 | 0.0216 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0162 | 0.0209 | 0.0256 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0169 | 0.0188 | 0.0208 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 013 | 01055 - Manganese, Total (as M | 04/30/2010 | Normal | | | | | 0.0889 | 0.099 | 0.109 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.038 | 0.0387 | 0.0393 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0316 | 0.0394 | 0.0471 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 013 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0054 | 0.0196 | 0.0338 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0126 | 0.016 | 0.0194 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0112 | 0.0124 | 0.0137 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 013 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | <0.0026 | 0.0028 | 0.003 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0026 | 0.0029 | 0.0032 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0036 | 0.0039 | 0.0042 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 014 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 015 | | 04/30/2010 | No Flow | | | | | | | | |

**PLAINTIFFS' EXHIBIT 10**

# WVDEP - Office of Hydrologic Protection Unit (OMR)
## DISCHARGE MONITORING REPORT

Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Unit | Concentration Min. | Concentration Avg. | Concentration Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | 015 | | 05/31/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 016 | | 06/30/2010 | No Flow | | | | | | | | |
| | | | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 017 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 018 | | 04/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 018 | 00058 - Flow | 05/31/2010 | Normal | 250 | 275 | 300 | GPM | | | | |
| | | | | 06/30/2010 | Normal | 175 | 200 | 225 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 018 | 00400 - pH | 05/31/2010 | Normal | | | | | 7.57 | | 7.72 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.38 | | 7.77 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 018 | 00530 - Total Suspended Solids | 05/31/2010 | Normal | | | | | 3 | 4.5 | 6 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 3 | 5.5 | 8 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 018 | 00981 - Selenium, Total Recover | 05/31/2010 | Normal | | | | | 14.3 | 14.4 | 14.6 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 12.8 | 15.2 | 17.5 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 018 | 01045 - Iron, Total (as Fe) | 05/31/2010 | Normal | | | | | 0.0956 | 0.112 | 0.129 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.134 | 0.142 | 0.149 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 018 | 01055 - Manganese, Total (as Mn) | 05/31/2010 | Normal | | | | | 0.0124 | 0.0129 | 0.0134 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0326 | 0.0537 | 0.0749 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 018 | 01105 - Aluminum, Total (as Al) | 05/31/2010 | Normal | | | | | 0.0779 | 0.0817 | 0.0856 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.108 | 0.111 | 0.113 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 018 | 01106 - Aluminum, Diss. (as Al) | 05/31/2010 | Normal | | | | | 0.011 | 0.014 | 0.0171 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0102 | 0.0109 | 0.0116 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 019 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 020 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 021 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |

Case 3:10-cv-00836   Document 16-2   Filed 09/03/10   Page 5 of 16 PageID #: 318

PLAINTIFFS' EXHIBIT 10

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**
Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Unit | Concentration Min. | Concentration Avg. | Concentration Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | 022 | 00058 - Flow | 04/30/2010 | Normal | 125 | 162 | 200 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | 100 | 125 | 150 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | 300 | 300 | 300 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 022 | 00400 - pH | 04/30/2010 | Normal | | | | | 7.55 | | 7.56 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 7.54 | | 7.67 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 7.35 | | 7.91 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 022 | 00530 - Total Suspended Solids | 04/30/2010 | Normal | | | | | 3 | 3 | < 3 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | < 3 | 3.5 | 4 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 7 | 8.5 | 10 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 022 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 36.6 | 38.4 | 40.1 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 25.4 | 27.3 | 29.2 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 26.8 | 27.2 | 27.6 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 022 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.0618 | 0.125 | 0.188 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.0842 | 0.0976 | 0.111 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.0676 | 0.11 | 0.153 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 022 | 01055 - Manganese, Total (as Mn) | 04/30/2010 | Normal | | | | | 0.0088 | 0.00995 | 0.0111 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.018 | 0.0182 | 0.0184 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.0194 | 0.0216 | 0.0238 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 022 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0475 | 0.104 | 0.16 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.0606 | 0.0668 | 0.0731 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.0463 | 0.071 | 0.0957 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 022 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0071 | 0.0233 | 0.0395 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.0089 | 0.00925 | 0.0096 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.0074 | 0.0077 | 0.008 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 023 | | 04/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 024 | | 04/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 025 | | 04/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 026 | | 04/30/2010 | Not Constructed | | | | | | | | |

**PLAINTIFFS' EXHIBIT 10**

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**
Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Conc. Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | 026 | | 05/31/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 026 | | 06/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 027 | | 04/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 027 | | 05/31/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 027 | | 06/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 028 | | 04/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 028 | | 05/31/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 028 | | 06/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 029 | | 04/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 029 | | 05/31/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 029 | | 06/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 030 | | 04/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 030 | | 05/31/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 030 | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 031 | | 04/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 031 | | 05/31/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 031 | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 032 | | 04/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 032 | | 05/31/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 032 | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 033 | 00058 - Flow | 04/30/2010 | Normal | 90 | 120 | 150 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 033 | 00058 - Flow | 05/31/2010 | Normal | 100 | 138 | 175 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 033 | 00058 - Flow | 06/30/2010 | Normal | 160 | 205 | 250 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 033 | 00400 - pH | 04/30/2010 | Normal | | | | | 7.41 | | 7.46 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 033 | 00400 - pH | 05/31/2010 | Normal | | | | | 7.24 | | 7.42 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 033 | 00400 - pH | 06/30/2010 | Normal | | | | | 7.3 | | 7.92 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 033 | 00530 - Total Suspended Solids | 04/30/2010 | Normal | | | | | 3 | 5 | 7 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 033 | 00530 - Total Suspended Solids | 05/31/2010 | Normal | | | | | 3 | 3 | <3 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 033 | 00530 - Total Suspended Solids | 06/30/2010 | Normal | | | | | <3 | <3 | <3 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 033 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 15.2 | 16.1 | 17 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 033 | 00981 - Selenium, Total Recover | 05/31/2010 | Normal | | | | | 11.7 | 12.8 | 13.9 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 033 | 00981 - Selenium, Total Recover | 06/30/2010 | Normal | | | | | 11.9 | 12.8 | 13.7 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 033 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.0379 | 0.0537 | 0.0696 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 033 | 01045 - Iron, Total (as Fe) | 05/31/2010 | Normal | | | | | 0.0888 | 0.102 | 0.116 | MG/L |

**PLAINTIFFS' EXHIBIT 10**

## WVDEP - Office of Hydrologic Protection Unit (OMR)
### DISCHARGE MONITORING REPORT
Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Quantity Unit | Concentration Min. | Concentration Avg. | Concentration Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | 033 | 01045 - Iron, Total (as Fe) | 06/30/2010 | Normal | | | | | 0.0842 | 0.121 | 0.158 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 033 | 01055 - Manganese, Total (as Mr | 04/30/2010 | Normal | | | | | 0.0349 | 0.0374 | 0.0399 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0365 | 0.0551 | 0.0737 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0552 | 0.0616 | 0.068 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 033 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0276 | 0.0336 | 0.0397 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0566 | 0.0645 | 0.0724 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0454 | 0.0588 | 0.0722 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 033 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0027 | 0.0043 | 0.0059 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0071 | 0.0074 | 0.0077 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0064 | 0.007 | 0.0076 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 034 | 00058 - Flow | 04/30/2010 | Normal | 20 | 20 | 20 | GPM | | | | |
| | | | | 05/31/2010 | Normal | 30 | 40 | 50 | GPM | | | | |
| | | | | 06/30/2010 | Normal | 15 | 70 | 125 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 034 | 00400 - pH | 04/30/2010 | Normal | | | | | 7.37 | | 7.44 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 7.82 | | 7.87 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.85 | | 7.96 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 034 | 00530 - Total Suspended Solids | 04/30/2010 | Normal | | | | | 3 | 7.5 | 12 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | < 3 | 5.5 | 8 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 5 | 6 | 7 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 034 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 13.7 | 14.8 | 15.9 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 2.67 | 2.89 | 3.11 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 2.21 | 9.71 | 17.2 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | 034 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.0506 | 0.075 | 0.0994 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.162 | 0.17 | 0.179 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.136 | 0.172 | 0.208 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 034 | 01055 - Manganese, Total (as Mr | 04/30/2010 | Normal | | | | | 0.0357 | 0.0377 | 0.0397 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0089 | 0.009 | 0.0091 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0132 | 0.0192 | 0.0251 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 034 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.032 | 0.0401 | 0.0481 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.127 | 0.128 | 0.129 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.112 | 0.13 | 0.148 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 034 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | < 0.0026 | 0.00385 | 0.0051 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0101 | 0.0116 | 0.0131 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0098 | 0.012 | 0.0143 | MG/L |

**PLAINTIFFS' EXHIBIT 10**

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**
Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Unit | Concentration Min. | Concentration Avg. | Concentration Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | 035 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 036 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 037 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 038 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 039 | | 04/30/2010 | No Flow | | | | | | | | |
| | | | | 05/31/2010 | No Flow | | | | | | | | |
| | | | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 040 | | 04/30/2010 | Not Constructed | | | | | | | | |
| | | | | 05/31/2010 | Not Constructed | | | | | | | | |
| | | | | 06/30/2010 | Not Constructed | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 041 | 00058 - Flow | 04/30/2010 | Normal | 0 | 2.5 | 5 | GPM | | | | |
| | | | | 05/31/2010 | Normal | 0 | 7.5 | 15 | GPM | | | | |
| | | | | 06/30/2010 | Normal | 0 | 1.5 | 3 | GPM | | | | |
| Jacks Branch Coal Comp | WV0093912 | 041 | 00400 - pH | 04/30/2010 | Normal | | | | | 6.65 | | 6.65 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 6.89 | | 6.89 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 6.5 | | 6.5 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | 041 | 00530 - Total Suspended Solids | 04/30/2010 | Normal | | | | | 9 | 9 | 9 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | <3 | <3 | <3 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 3 | 3 | 3 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 041 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.195 | 0.195 | 0.195 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.21 | 0.21 | 0.21 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.31 | 0.31 | 0.31 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 041 | 01055 - Manganese, Total (as Mr) | 04/30/2010 | Normal | | | | | 0.0176 | 0.0176 | 0.0176 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0253 | 0.0253 | 0.0253 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0278 | 0.0278 | 0.0278 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 041 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0607 | 0.0607 | 0.0607 | MG/L |

PLAINTIFFS' EXHIBIT 10

WVDEP - Office of Hydrologic Protection Unit (OMR)
**DISCHARGE MONITORING REPORT**
Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

08/19/2010 14:41
Page 10 of 16

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | 041 | 01105 - Aluminum, Total (as Al) | 05/31/2010 | Normal | | | | | 0.16 | 0.16 | 0.16 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 041 | | 06/30/2010 | Normal | | | | | 0.199 | 0.199 | 0.199 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 041 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0155 | 0.0155 | 0.0155 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 041 | | 05/31/2010 | Normal | | | | | 0.0367 | 0.0367 | 0.0367 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 041 | | 06/30/2010 | Normal | | | | | 0.0387 | 0.0387 | 0.0387 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | 042 | | 04/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 042 | | 05/31/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 042 | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 043 | | 04/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 043 | | 05/31/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 043 | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 044 | | 04/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 044 | | 05/31/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 044 | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 045 | | 04/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 045 | | 05/31/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 045 | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 046 | | 04/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 046 | | 05/31/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 046 | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 047 | | 04/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 047 | | 05/31/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 047 | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 048 | | 04/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 048 | | 05/31/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | 048 | | 06/30/2010 | No Flow | | | | | | | | |
| Jacks Branch Coal Comp | WV0093912 | DBC | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 2.5 | 2.75 | 3 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DBC | | 05/31/2010 | Normal | 2.8 | 3.65 | 4.5 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DBC | | 06/30/2010 | Normal | 3.8 | 4.15 | 4.5 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DBC | 00400 - pH | 04/30/2010 | Normal | | | | | 7.15 | | 7.4 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DBC | | 05/31/2010 | Normal | | | | | 7.32 | | 7.5 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DBC | | 06/30/2010 | Normal | | | | | 6.99 | | 7.41 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DBC | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 3.22 | 3.26 | 3.3 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | DBC | | 05/31/2010 | Normal | | | | | 3.33 | 3.37 | 3.4 | UG/L |

**PLAINTIFFS' EXHIBIT 10**

## WVDEP - Office of Hydrologic Protection Unit (OMR)
### DISCHARGE MONITORING REPORT
Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Unit | Concentration Min. | Concentration Avg. | Concentration Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | DBC | 00981 - Selenium, Total Recover | 06/30/2010 | Normal | | | | | 2.77 | 3.19 | 3.61 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | DBC | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.0646 | 0.0742 | 0.0838 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.114 | 0.115 | 0.115 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0942 | 0.498 | 0.901 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBC | 01055 - Manganese, Total (as Mi | 04/30/2010 | Normal | | | | | 0.017 | 0.0171 | 0.0171 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0175 | 0.0184 | 0.0193 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0212 | 0.0401 | 0.059 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBC | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0223 | 0.0233 | 0.0243 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0413 | 0.0447 | 0.0481 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0363 | 0.274 | 0.511 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBC | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0066 | 0.008 | 0.0094 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0066 | 0.0076 | 0.0086 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.009 | 0.0114 | 0.0139 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 9 | 9.5 | 10 | CFS | | | | |
| | | | | 05/31/2010 | Normal | 10 | 11 | 12 | CFS | | | | |
| | | | | 06/30/2010 | Normal | 9.5 | 11.2 | 13 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DBF | 00400 - pH | 04/30/2010 | Normal | | | | | 7.26 | | 7.47 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 7.34 | | 7.38 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.03 | | 7.4 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DBF | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 9.43 | 9.87 | 10.3 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 6.62 | 6.71 | 6.8 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 3.75 | 4.62 | 5.49 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.129 | 0.139 | 0.148 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.159 | 0.167 | 0.175 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.209 | 0.297 | 0.385 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF | 01055 - Manganese, Total (as Mi | 04/30/2010 | Normal | | | | | 0.0505 | 0.0556 | 0.0606 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.064 | 0.0646 | 0.0653 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0559 | 0.0696 | 0.0833 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0249 | 0.0296 | 0.0343 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0279 | 0.0319 | 0.0359 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.059 | 0.0732 | 0.0874 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0065 | 0.0073 | 0.0081 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0035 | 0.0038 | 0.0041 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0051 | 0.00545 | 0.0058 | MG/L |

**PLAINTIFFS' EXHIBIT 10**

# WVDEP - Office of Hydrologic Protection Unit (OMR)
## DISCHARGE MONITORING REPORT

Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity | | | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Min. | Avg. | Max. | Unit | Min. | Avg. | Max. | Unit |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 3.8 | 4.65 | 5.5 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 05/31/2010 | Normal | 4 | 4.25 | 4.5 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 06/30/2010 | Normal | 6 | 8.5 | 11 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | 00400 - pH | 04/30/2010 | Normal | | | | | 7.01 | | 7.75 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 05/31/2010 | Normal | | | | | 6.74 | | 6.84 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 06/30/2010 | Normal | | | | | 6.93 | | 7.02 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 2.67 | 2.81 | 2.96 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 05/31/2010 | Normal | | | | | 2.04 | 2.08 | 2.11 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 06/30/2010 | Normal | | | | | 2.46 | 6.01 | 9.56 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.269 | 0.293 | 0.318 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 05/31/2010 | Normal | | | | | 0.257 | 0.269 | 0.281 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 06/30/2010 | Normal | | | | | 0.173 | 0.199 | 0.225 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | 01055 - Manganese, Total (as M) | 04/30/2010 | Normal | | | | | 0.041 | 0.0447 | 0.0483 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 05/31/2010 | Normal | | | | | 0.0363 | 0.0369 | 0.0374 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 06/30/2010 | Normal | | | | | 0.0253 | 0.0309 | 0.0366 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.306 | 0.371 | 0.436 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 05/31/2010 | Normal | | | | | 0.347 | 0.371 | 0.396 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 06/30/2010 | Normal | | | | | 0.111 | 0.217 | 0.323 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0551 | 0.084 | 0.113 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 05/31/2010 | Normal | | | | | 0.0562 | 0.0581 | 0.0599 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DBF-1 | | 06/30/2010 | Normal | | | | | 0.0106 | 0.0414 | 0.0722 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 3.8 | 4.65 | 5.5 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | | 05/31/2010 | Normal | 4.5 | 5.25 | 6 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | | 06/30/2010 | Normal | 4 | 5 | 6 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | 00400 - pH | 04/30/2010 | Normal | | | | | 7.18 | | 7.18 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | | 05/31/2010 | Normal | | | | | 7.26 | | 7.38 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | | 06/30/2010 | Normal | | | | | 7.78 | | 7.88 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 4.48 | 5.11 | 5.74 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | | 05/31/2010 | Normal | | | | | 3.51 | 3.69 | 3.88 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | | 06/30/2010 | Normal | | | | | 5.07 | 5.22 | 5.37 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.135 | 0.279 | 0.424 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | | 05/31/2010 | Normal | | | | | 0.158 | 0.281 | 0.403 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | | 06/30/2010 | Normal | | | | | 0.296 | 0.538 | 0.781 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | 01055 - Manganese, Total (as M) | 04/30/2010 | Normal | | | | | 0.0339 | 0.0377 | 0.0414 | MG/L |

**PLAINTIFFS' EXHIBIT 10**

08/19/2010 14:41
Page 13 of 16

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**
Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | 01055 - Manganese, Total (as Mr | 05/31/2010 | Normal | | | | | 0.0274 | 0.0334 | 0.0394 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.0677 | 0.0727 | 0.0778 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0536 | 0.169 | 0.284 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.0972 | 0.132 | 0.166 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.103 | 0.284 | 0.465 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-1 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0089 | 0.011 | 0.0131 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.0094 | 0.0111 | 0.0127 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.0161 | 0.0163 | 0.0166 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-2 | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 10.5 | 11.2 | 12 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | 12 | 12.5 | 13 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | 14 | 14.5 | 15 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DHC-2 | 00400 - pH | 04/30/2010 | Normal | | | | | 6.95 | | 7.21 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 7.05 | | 7.23 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 6.96 | | 7.88 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DHC-2 | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 6.25 | 7.21 | 8.17 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 3.72 | 4.62 | 5.51 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 5.75 | 6.89 | 8.03 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-2 | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.281 | 0.547 | 0.813 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.138 | 0.172 | 0.206 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.179 | 0.205 | 0.23 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-2 | 01055 - Manganese, Total (as Mr | 04/30/2010 | Normal | | | | | 0.0293 | 0.0386 | 0.0478 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.0147 | 0.0163 | 0.0178 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.0174 | 0.0186 | 0.0199 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-2 | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.219 | 0.423 | 0.628 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.106 | 0.114 | 0.122 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.0736 | 0.117 | 0.16 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHC-2 | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.019 | 0.0275 | 0.0361 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 0.0092 | 0.0106 | 0.0121 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | | | | | 0.0152 | 0.0237 | 0.0322 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHF | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 7.5 | 7.5 | 7.5 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | 8.5 | 8.75 | 9 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | | | 06/30/2010 | Normal | 10 | 10 | 10 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DHF | 00400 - pH | 04/30/2010 | Normal | | | | | 7.16 | | 7.52 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | | | 05/31/2010 | Normal | | | | | 7.27 | | 7.46 | Std Units |

**PLAINTIFFS' EXHIBIT 10**

08/19/2010 14:41
Page 14 of 16

# WVDEP - Office of Hydrologic Protection Unit (OMR)
## DISCHARGE MONITORING REPORT
Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | DHF | 00400 - pH | 06/30/2010 | Normal | | | | | 6.95 | | 7.56 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DHF | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 6.31 | 6.46 | 6.61 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 5.43 | 5.55 | 5.68 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 4.39 | 4.81 | 5.24 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | DHF | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.0577 | 0.0716 | 0.0854 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0775 | 0.104 | 0.131 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.139 | 0.176 | 0.213 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHF | 01055 - Manganese, Total (as Mn) | 04/30/2010 | Normal | | | | | 0.0081 | 0.0108 | 0.0136 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0119 | 0.0188 | 0.0256 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0238 | 0.029 | 0.0341 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHF | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0205 | 0.0275 | 0.0346 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0392 | 0.0547 | 0.0702 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0556 | 0.0749 | 0.0942 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DHF | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.007 | 0.008 | 0.009 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0077 | 0.0123 | 0.0169 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0103 | 0.0115 | 0.0127 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DSF | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 3 | 3.75 | 4.5 | CFS | | | | |
| | | | | 05/31/2010 | Normal | 5.5 | 5.75 | 6 | CFS | | | | |
| | | | | 06/30/2010 | Normal | 4 | 4.5 | 5 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DSF | 00400 - pH | 04/30/2010 | Normal | | | | | 6.88 | | 6.88 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 6.85 | | 6.96 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 6.78 | | 7.61 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DSF | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 0.519 | 0.639 | 0.76 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.402 | 0.478 | 0.553 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.382 | 0.478 | 0.574 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | DSF | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.102 | 0.128 | 0.154 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0969 | 0.13 | 0.163 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0804 | 0.13 | 0.179 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DSF | 01055 - Manganese, Total (as Mn) | 04/30/2010 | Normal | | | | | 0.0105 | 0.0114 | 0.0122 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0066 | 0.0081 | 0.0096 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0065 | 0.0094 | 0.0123 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DSF | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0601 | 0.0615 | 0.0629 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0577 | 0.0765 | 0.0953 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0356 | 0.0718 | 0.108 | MG/L |

**PLAINTIFFS' EXHIBIT 10**

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**
Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Avg. | Max. | Unit | Concentration Min. | Avg. | Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | DSF | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0068 | 0.00695 | 0.0071 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0085 | 0.00985 | 0.0112 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0148 | 0.0315 | 0.0482 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DSH | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 1.8 | 2 | 2.2 | CFS | | | | |
| | | | | 05/31/2010 | Normal | 2.2 | 2.35 | 2.5 | CFS | | | | |
| | | | | 06/30/2010 | Normal | 1.5 | 2 | 2.5 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | DSH | 00400 - pH | 04/30/2010 | Normal | | | | | 7.35 | | 7.49 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 7.4 | | 7.54 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 7.71 | | 7.95 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | DSH | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 6.67 | 7.27 | 7.87 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 5.58 | 6.1 | 6.61 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 3.89 | 4.78 | 5.66 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | DSH | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.132 | 0.193 | 0.253 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.173 | 0.29 | 0.408 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.219 | 0.536 | 0.854 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DSH | 01055 - Manganese, Total (as Mn) | 04/30/2010 | Normal | | | | | 0.0221 | 0.029 | 0.036 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0324 | 0.0333 | 0.0343 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0363 | 0.0382 | 0.04 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DSH | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.102 | 0.124 | 0.146 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.117 | 0.241 | 0.365 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.104 | 0.446 | 0.788 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | DSH | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0128 | 0.0138 | 0.0147 | MG/L |
| | | | | 05/31/2010 | Normal | | | | | 0.0106 | 0.0113 | 0.012 | MG/L |
| | | | | 06/30/2010 | Normal | | | | | 0.0129 | 0.0169 | 0.0208 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UBF | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 3 | 3.75 | 4.5 | CFS | | | | |
| | | | | 05/31/2010 | Normal | 3 | 3.5 | 4 | CFS | | | | |
| | | | | 06/30/2010 | Normal | 6 | 8 | 10 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | UBF | 00400 - pH | 04/30/2010 | Normal | | | | | 6.68 | | 6.96 | Std Units |
| | | | | 05/31/2010 | Normal | | | | | 6.7 | | 6.81 | Std Units |
| | | | | 06/30/2010 | Normal | | | | | 6.78 | | 7.04 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | UBF | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 2.7 | 2.84 | 2.98 | UG/L |
| | | | | 05/31/2010 | Normal | | | | | 2.11 | 2.15 | 2.19 | UG/L |
| | | | | 06/30/2010 | Normal | | | | | 2.26 | 6.23 | 10.2 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | UBF | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.274 | 0.289 | 0.304 | MG/L |

**PLAINTIFFS' EXHIBIT 10**

**WVDEP - Office of Hydrologic Protection Unit (OMR)**
**DISCHARGE MONITORING REPORT**
Covering the period from April 1, 2010 to July 1, 2010. and Sampler = "Lab"
( 2 )Permit ID = "WV0093912"

| Responsible Party | Permit Id | Insp. Unit | Chemical EPA | Report Date | DMR Type | Quantity Min. | Quantity Avg. | Quantity Max. | Unit | Concentration Min. | Concentration Avg. | Concentration Max. | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacks Branch Coal Comp | WV0093912 | UBF | 01045 - Iron, Total (as Fe) | 05/31/2010 | Normal | | | | | 0.264 | 0.278 | 0.293 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UBF | | 06/30/2010 | Normal | | | | | 0.21 | 0.212 | 0.215 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UBF | 01055 - Manganese, Total (as Mn) | 04/30/2010 | Normal | | | | | 0.0403 | 0.044 | 0.0476 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UBF | | 05/31/2010 | Normal | | | | | 0.0357 | 0.0364 | 0.0372 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UBF | | 06/30/2010 | Normal | | | | | 0.0347 | 0.0391 | 0.0435 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UBF | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.317 | 0.37 | 0.424 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UBF | | 05/31/2010 | Normal | | | | | 0.347 | 0.372 | 0.398 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UBF | | 06/30/2010 | Normal | | | | | 0.124 | 0.217 | 0.311 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UBF | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0625 | 0.0756 | 0.0888 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UBF | | 05/31/2010 | Normal | | | | | 0.0552 | 0.0582 | 0.0611 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UBF | | 06/30/2010 | Normal | | | | | 0.0115 | 0.0419 | 0.0723 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | 00061 - Stream Flow cfs | 04/30/2010 | Normal | 1.4 | 1.6 | 1.8 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 05/31/2010 | Normal | 1.8 | 2 | 2.2 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 06/30/2010 | Normal | 0.8 | 1.15 | 1.5 | CFS | | | | |
| Jacks Branch Coal Comp | WV0093912 | UHC | 00400 - pH | 04/30/2010 | Normal | | | | | 7.17 | | 7.26 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 05/31/2010 | Normal | | | | | 7.03 | | 7.39 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 06/30/2010 | Normal | | | | | 6.91 | | 7.49 | Std Units |
| Jacks Branch Coal Comp | WV0093912 | UHC | 00981 - Selenium, Total Recover | 04/30/2010 | Normal | | | | | 0.679 | 0.786 | 0.894 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 05/31/2010 | Normal | | | | | 0.627 | 0.721 | 0.815 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 06/30/2010 | Normal | | | | | < 0.359 | 0.467 | 0.576 | UG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | 01045 - Iron, Total (as Fe) | 04/30/2010 | Normal | | | | | 0.173 | 0.23 | 0.287 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 05/31/2010 | Normal | | | | | 0.237 | 0.247 | 0.258 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 06/30/2010 | Normal | | | | | 0.319 | 1.4 | 2.49 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | 01055 - Manganese, Total (as Mn) | 04/30/2010 | Normal | | | | | 0.0243 | 0.027 | 0.0297 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 05/31/2010 | Normal | | | | | 0.0244 | 0.0314 | 0.0385 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 06/30/2010 | Normal | | | | | 0.0882 | 0.0981 | 0.108 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | 01105 - Aluminum, Total (as Al) | 04/30/2010 | Normal | | | | | 0.0793 | 0.124 | 0.168 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 05/31/2010 | Normal | | | | | 0.103 | 0.134 | 0.165 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 06/30/2010 | Normal | | | | | 0.104 | 1.43 | 2.75 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | 01106 - Aluminum, Diss. (as Al) | 04/30/2010 | Normal | | | | | 0.0155 | 0.0169 | 0.0182 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 05/31/2010 | Normal | | | | | 0.0096 | 0.0169 | 0.0243 | MG/L |
| Jacks Branch Coal Comp | WV0093912 | UHC | | 06/30/2010 | Normal | | | | | 0.0144 | 0.0162 | 0.018 | MG/L |

**PLAINTIFFS' EXHIBIT 10**